| 575341 | TAPE,ACITAPE,.75X1296",OD,10PK | TP | $ | 3.68 |
| 569509 | TAPE,AUDIO,UR-90,5PK | P5 | $ | 1.63 |
| 910638 | TAPE,BOOK,TRANS,2"X15YD | RL | $ | 2.57 |
| 910414 | TAPE,CLEAR TRANSP 1"X72YD | RL | $ | 3.23 |
| 254089 | TAPE,CORRECTION,LP DRYLINE,2PK | PK | $ | 1.94 |
| 166702 | TAPE,CORRECTION,MONO | EA | $ | 0.97 |
| 910430 | TAPE,INVISIBLE,3/4"X36YD | RL | $ | 0.46 |
| 239400 | TAPE,LETTERING,.5",BLACK/WHITE | EA | $ | 8.01 |
| 173047 | TAPE,MAGIC,3M,3/4X1296 | RL | $ | 1.14 |
| 415380 | TAPE,MAGIC,3M,3/4X1296,4PK | P4 | $ | 4.41 |
| 998054 | TAPE,MASKING,2"X60YD,BULK | RL | $ | 5.13 |
| 666511 | TAPE,MASKING,2X60YD,HILND | RL | $ | 1.68 |
| 666537 | TAPE,MASKING,HIGHLAND,1"X60YD | RL | $ | 0.85 |
| 444611 | TAPE,MASKING,OD,1.89"X60',3PK | PK | $ | 2.10 |
| 508192 | TAPE,MENDING,HLD,3/4X1000,8PK | PK | $ | 11.54 |
| 489461 | TAPE,MGC,SCTH,3/4"X1000",10PK | TP | $ | 10.68 |
| 575301 | TAPE,OD ACITAPE,.5"X1500",10PK | PK | $ | 5.66 |
| 547174 | TAPE,PACKING,TRANSPARENT,4PK | PK | $ | 9.57 |
| 427261 | TAPE,SEAL,BOX,2X55YDS,6PK,CLR | P6 | $ | 14.11 |
| 910398 | TAPE,TRANSPARENT,1/2"X36YD | RL | $ | 0.27 |
| 910406 | TAPE,TRANSPARENT,3/4"X36YD | RL | $ | 0.40 |
| 172395 | TAPE,TRANSPARENT,3M,3/4X1296 | RL | $ | 0.95 |
| 107401 | TAPE,VHS,T-160,MAXELL,3PACK | PK | $ | 2.58 |
| 161974 | THUMBDRIVE,256MB USB 2.0 | EA | $ | 17.72 |
| 162109 | THUMBDRIVE,512MB USB | EA | $ | 29.26 |
| 616796 | TISSUE,FACIAL,CUBE,6PK,WHT | PK | $ | 7.20 |
| 615438 | TISSUE,FACIAL,UNSCNTD,6PK,WHT | PK | $ | 5.97 |
| 432847 | TONER,10A,SMART PRINT | EA | $ | 95.46 |
| 417393 | TONER,1100SE/1100ASE,92A | EA | $ | 43.63 |
| 432865 | TONER,13A | EA | $ | 54.34 |
| 428265 | TONER,4500 SERIES,BLACK | EA | $ | 62.42 |
| 428336 | TONER,4500 SERIES,CYAN | EA | $ | 90.59 |
| 428345 | TONER,4500 SERIES,MAGENTA | EA | $ | 90.59 |
| 428256 | TONER,4500 SERIES,YELLOW | EA | $ | 90.59 |
| 428274 | TONER,8100 SERIES,HP | EA | $ | 143.38 |
| 186585 | TONER,CARTRIDGE,FX3,FAX | EA | $ | 55.76 |
| 406381 | TONER,CARTRIDGE,REMAN,0D4039 | EA | $ | 49.35 |
| 239921 | TONER,CRG,F/5P,5MP,03A | EA | $ | 69.29 |
| 542423 | TONER,CRG,LJ,98A | EA | $ | 82.88 |
| 417437 | TONER,E-40,PC700 SERIES | EA | $ | 100.19 |
| 286943 | TONER,HP,C4127A,ULTRA PRECISE | EA | $ | 73.38 |
| 648104 | TONER,LASER,OD F/HP Q2610A,BLK | EA | $ | 72.41 |
| 648176 | TONER,LASER,OD F/HP Q2613A,BLK | EA | $ | 49.41 |
| 648184 | TONER,LASER,OD F/HP Q2613X,BLK | EA | $ | 52.13 |
| 808256 | TONER,LJ 2100 SERIES,96A | EA | $ | 74.00 |
| 190369 | TONER,LJ4/4M/5/5M,98X | EA | $ | 85.07 |

| 648408 | TONER,LSR,OD F/BRO HL1240,BLK | EA | $ | 37.47 |
|--------|-------------------------------|----|----|-------|
| 427294 | TONER,MCRFN,HP,5SISIMX,BK | EA | $ | 139.72 |
| 997550 | TONER,MFC8300,TN460,HI YIELD | EA | $ | 53.65 |
| 567568 | TONER,REMAN ODE40,BLACK | EA | $ | 72.75 |
| 163990 | TONER,REMAN,OD BRAND,BLACK | EA | $ | 101.15 |
| 164089 | TONER,REMAN,OD BRAND,BLACK | EA | $ | 139.23 |
| 163954 | TONER,REMAN,OD BRAND,CYAN | EA | $ | 108.93 |
| 163909 | TONER,REMAN,OD BRAND,MAGENTA | EA | $ | 108.93 |
| 163846 | TONER,REMAN,OD BRAND,YELLOW | EA | $ | 108.93 |
| 406361 | TONER,REMAN,OD03A,5-6P,5-6MP | EA | $ | 31.73 |
| 499821 | TONER,REMAN,OD06A,LJ5L,6L,3100 | EA | $ | 33.67 |
| 406351 | TONER,REMAN,OD09A,5SI,8000,5SI | EA | $ | 69.95 |
| 406331 | TONER,REMAN,OD27A,LJ4000,4050 | EA | $ | 46.93 |
| 406281 | TONER,REMAN,OD27X,LJ4000,4050 | EA | $ | 52.92 |
| 588170 | TONER,REMAN,OD4049HY | EA | $ | 82.69 |
| 406251 | TONER,REMAN,OD74,4L,4ML,4P,4MP | EA | $ | 36.95 |
| 775121 | TONER,REMAN,OD82X,LJ8100,8150 | EA | $ | 70.02 |
| 406061 | TONER,REMAN,OD9,LJ4,4M,5,5M | EA | $ | 32.85 |
| 406151 | TONER,REMAN,OD91A,IIISI,4SI | EA | $ | 37.15 |
| 499441 | TONER,REMAN,OD92A,LJ1100,3200 | EA | $ | 34.90 |
| 406101 | TONER,REMAN,OD95A,II,IID,III | EA | $ | 30.50 |
| 775081 | TONER,REMAN,OD96A,LJ2100,2200 | EA | $ | 53.68 |
| 775101 | TONER,REMAN,OD98X,LJ4,4M,5,5M | EA | $ | 40.67 |
| 156718 | TONER,REMAN,PANA,UG3313 | EA | $ | 92.35 |
| 286934 | TONER,ULTRA PRECISE,27X | EA | $ | 94.18 |
| 337810 | TRANSPARENCY,OD BRAND,W/STRIP | BX | $ | 7.65 |
| 337843 | TRANSPARENCY,WRITE-ON,100BX | BX | $ | 4.15 |
| 632755 | TYPEWRITER,BUSINESS CLASS | EA | $ | 350.43 |
| 936914 | WALLET,LTR,3.5",DK.BLU | EA | $ | 1.26 |
| 503576 | WATER,BOTTLES,24/CASE | CA | $ | 4.48 |
| 676753 | WEBSTERS NEW WORLD DICT & THES | EA | $ | 7.77 |
| 910864 | ZIPDISC,PC/MAC.250MB,8/PK | PK | $ | 33.97 |
| 905914 | ZIPDISK,PC/MAC,250MB,4PK | PK | $ | 19.02 |

**COUNTY OF SANTA CLARA CONTRACT 5500001618**
**EXHIBIT A1 – LIST OF CORE PRODUCTS AND PRICING**
**Effective 1/1/08**

| ku | Description | Manufacturer Number | UOM | 01.01.08 Contract Price |
|---|---|---|---|---|
| 120514 | ADHESIVE,GLUESTICK,77OZ | E516 | EA | $ 0.50 |
| 371037 | AMPLIFIER,TELEPHONE HEADSET | M12 | EA | $ 39.37 |
| 945287 | BADGE,NAME,LASER,BLUE | 5895 | BX | $ 20.26 |
| 945261 | BADGE,NAME,LASER,PLAIN,WHITE | 5395 | BX | $ 20.26 |
| 936542 | BASE,FASTENER,2.75"CC,2"1CBX | 99854 | BX | $ 0.67 |
| 445511 | BATTERY,AAA,ENERGIZER,24/BX | EN92 | BX | $ 7.43 |
| 524935 | BATTERY,ENERGIZER MAX AA,24PK | E91SF-24 | PK | $ 13.89 |
| 656353 | BATTERY,ENERGIZER MAX AAA,12PK | E92BP-12 | PK | $ 7.31 |
| 857789 | BATTERY,ENERGIZER,AA,12/PK | E91BP-12 | PK | $ 7.31 |
| 432661 | BATTERY,EVEREADY,ALKALN,D,8PK | A95-8 | PK | $ 8.38 |
| 432721 | BATTERY,EVEREADY,ALKLN,AAA,16P | A92-16/A92BP-16H | PK | $ 6.97 |
| 696518 | BATTERY,INDUSTRIAL,9V,ALK,12BX | EN22 | BX | $ 13.13 |
| 696526 | BATTERY,SIZE AA,ALKALINE,24BOX | EN91 | BX | $ 6.94 |
| 356840 | BINDER,3RG,11X8.5,2"C,LH,BLACK | 368-44NHBA | EA | $ 1.95 |
| 492405 | BINDER,3RG,VNL,11X8.5,1"BLK | 368-14NB | EA | $ 0.90 |
| 510744 | BINDER,D-RG,VIEW,LTR,3",WHT | AVE79-793 | EA | $ 7.68 |
| 492942 | BINDER,D-RING,2",VUE,WHITE | 386-44W | EA | $ 4.18 |
| 493213 | BINDER,D-RING,3",VUE,WHITE | 386-49W | EA | $ 4.70 |
| 729558 | BINDER,OVERLAY,CLEAR,1.5",WHT | W362-34W | EA | $ 1.47 |
| 729624 | BINDER,OVERLAY,CLEAR,2",WHT | W362-44W | EA | $ 2.13 |
| 396311 | BINDER,PL,VIEW,1",BLACK | 5710 | EA | $ 1.36 |
| 396291 | BINDER,PL,VIEW,1",WHITE | 5711 | EA | $ 1.11 |
| 396251 | BINDER,PL,VIEW,1.5",WHITE | 5721 | EA | $ 1.39 |
| 396241 | BINDER,PL,VIEW,2",WHITE | 5731 | EA | $ 1.60 |
| 396201 | BINDER,PL,VIEW,3",WHITE | 5741 | EA | $ 2.52 |
| 729525 | BINDER,VUE,3RG,11X8.5,1"C,WHT | W362-14W | EA | $ 1.55 |
| 729640 | BINDER,VUE,3RG,11X8.5,3"C,WHT | W362-49W | EA | $ 3.47 |
| 492660 | BNDR,3RG,VNL,11X8.5,1",BLU | 368-14NBL | EA | $ 0.90 |
| 394471 | BOARD,30X40",10PK,WHITE | 900803-OD | CT | $ 22.73 |
| 434415 | BOARD,DISPLAY,PROJECT,36X48,WH | 730205-OD | EA | $ 3.02 |
| 918847 | BOARD,MARKER,ALUM.FRAME,4'X8' | 2548 | EA | $ 367.18 |
| 590496 | BOARD,ROLLNG,RVRSBLE,3X4,WHT | WMR304 | EA | $ 185.48 |
| 172809 | BOOK COMP 8.5X67/8 40 COU | 99505 | EA | $ 0.29 |
| 250985 | BOOK,COMP,RLD,10X7-7/8,80SH | 43460 | EA | $ 1.36 |
| 943175 | BOOK,RECORD,12.75X8.5,CVS,BLU | 67 1/8-300-R | EA | $ 23.12 |
| 524405 | BOOK,STENO,6X9,70CT,GREEN | 99470EA | EA | $ 0.54 |
| 359701 | CABLE,AB,GOLD,USB,F30133,6FT | F3U133V06-GLD | EA | $ 3.31 |
| 820483 | CALCULATOR,DESKTOP,8DGT,SOLAR, | MS80TE | EA | $ 4.18 |
| 905739 | CALCULATOR,GRAPHING,TI-83 PLUS | TI-83PLUS | EA | $ 90.91 |
| 665965 | CALCULATOR,OD,TK-20,8-DIGIT | RTP-015058 | EA | $ 2.14 |
| 618033 | CALCULATOR,SCIENTIFIC,TI-30XA | TI-30XA | EA | $ 6.40 |
| 222059 | CALCULATOR,SOLAR,MINI,DESKTOP | TI-1795SV | EA | $ 5.18 |

32

| 825201 | CALCULATOR,TI-83 PLUS,SILVER | 83PL2/CLM/1L1/A | EA | $ | 94.40 |
|---|---|---|---|---|---|
| 603125 | CALENDAR, PL RFL, DD 3 1/2X6 | SP717D5007 | EA | $ | 1.02 |
| 990986 | CARD,INDEX,RLD,4X6,PT,1CPK,WHT | 90196 | PK | $ | 0.44 |
| 424895 | CARD,INDEX,RLD,HRZ,3X5,5C,WHT | 90182 | PK | $ | 1.05 |
| 424903 | CARD,INDEX,RLD,HRZ,4X6,5C,WHT | 90184 | PK | $ | 1.81 |
| 309187 | CARD,INDEX,RLD,HRZ,5X8,5C,WHT | 90186 | PK | $ | 3.17 |
| 990721 | CARD,INDX,RLD,3X5,8PT,1C/P,WHT | 90194 | PK | $ | 0.25 |
| 189662 | CARD,INDX,RLD,5X8,8PT,1C/P,WHT | 90198 | PK | $ | 0.55 |
| 952804 | CART,MAIL,150 LB CAPACITY | FEL40912 | EA | $ | 158.60 |
| 774261 | CART,UTILITY,GRAY | 4500-28-GRA | EA | $ | 83.90 |
| 391710 | CARTRIDGE DLT IV 40/80GB | 42337EA | EA | $ | 22.34 |
| 432847 | CARTRIDGE, TONER,10A,SMART PRINT | Q2610A | EA | $ | 95.46 |
| 417393 | CARTRIDGE, TONER,1100SE/1100ASE,92A | C4092A | EA | $ | 43.63 |
| 432865 | CARTRIDGE, TONER,13A | Q2613A | EA | $ | 54.34 |
| 428265 | CARTRIDGE, TONER,4500 SERIES,BLACK | C4191A | EA | $ | 73.44 |
| 428336 | CARTRIDGE, TONER,4500 SERIES,CYAN | C4192A | EA | $ | 106.25 |
| 428345 | CARTRIDGE, TONER,4500 SERIES,MAGENTA | C4193A | EA | $ | 106.25 |
| 428256 | CARTRIDGE, TONER,4500 SERIES,YELLOW | C4194A | EA | $ | 100.45 |
| 428274 | CARTRIDGE, TONER,8100 SERIES,HP | C4182X | EA | $ | 143.38 |
| 186585 | CARTRIDGE, TONER,FX3,FAX | H11-6381-900 | EA | $ | 56.86 |
| 325871 | CARTRIDGE,#17,INK,COLOUR | C6625A | EA | $ | 24.72 |
| 319099 | CARTRIDGE,ALSERJET 4600,MAGENTA | C9723A | EA | $ | 166.75 |
| 753931 | CARTRIDGE,COMPAT,EPS,S020187 | R-S020187 | EA | $ | 1.11 |
| 753951 | CARTRIDGE,COMPAT,EPS,S020189 | R-S020189 | EA | $ | 1.80 |
| 753971 | CARTRIDGE,COMPAT,EPS,S020191 | R-S020191 | EA | $ | 2.72 |
| 377266 | CARTRIDGE,DLT,IV,40/80GB | 183270 | EA | $ | 20.78 |
| 616906 | CARTRIDGE,HP LASERJET 4200 | Q1338A | EA | $ | 116.55 |
| 616897 | CARTRIDGE,HP LASERJET 4300 | Q1339A | EA | $ | 161.92 |
| 869881 | CARTRIDGE,HP,LJ,C7115X,ULTRA | C7115X | EA | $ | 57.20 |
| 433882 | CARTRIDGE,IJ REMAN,OD BR,HP49A | OD49A | EA | $ | 15.16 |
| 514675 | CARTRIDGE,IJ,REMAN,OD17,COLOR | OD17 | EA | $ | 18.28 |
| 384611 | CARTRIDGE,INK,#15,810C/812C | C6615DN#140 | EA | $ | 22.03 |
| 239301 | CARTRIDGE,INK,BLK,51629A | 51629A | EA | $ | 24.02 |
| 169771 | CARTRIDGE,INK,BLK,51645A | 51645A#140 | EA | $ | 23.09 |
| 352871 | CARTRIDGE,INK,BLK,C4844A | C4844A | EA | $ | 25.99 |
| 239319 | CARTRIDGE,INK,CLR,51649A | 51649A | EA | $ | 26.53 |
| 167787 | CARTRIDGE,INK,CLR,C1823D | C1823D#140 | EA | $ | 27.58 |
| 291951 | CARTRIDGE,INK,HIGH CAP,78,CLR | C6654BN#140 | EA | $ | 43.59 |
| 419672 | CARTRIDGE,INK,HP #56,BLACK | C6656AN#140 | EA | $ | 16.03 |
| 134640 | CARTRIDGE,INK,HP#15,2/PK,BLACK | C6653BN#140 | PK | $ | 40.13 |
| 154605 | CARTRIDGE,INK,HP#57,TRI-COLOR | C6657AN#140 | EA | $ | 26.38 |
| 850762 | CARTRIDGE,INK,HP,#14,BLACK | C5011DN#140 | EA | $ | 17.01 |
| 850753 | CARTRIDGE,INK,HP,#14,TRI-COLOR | C5010DN#140 | EA | $ | 22.56 |
| 566401 | CARTRIDGE,INK,HP45A,2PK,BLACK | C6650BN#140 | PK | $ | 42.53 |
| 563398 | CARTRIDGE,INK,OD REMAN 45A,2PK | OD45A-2 | PK | $ | 18.18 |
| 587114 | CARTRIDGE,INK,OD,REMN,HP15,BLK | OD215 | EA | $ | 10.31 |
| 611264 | CARTRIDGE,INK,OD415,BLACK | R-T040120 | EA | $ | 3.21 |
| 514747 | CARTRIDGE,INK,REMAN OD220,BLK | OD220 | EA | $ | 16.59 |

33

| 664891 | CARTRIDGE,INK,REMAN,OD-26A,BLK | OD26A | EA | $ | 12.06 |
|---|---|---|---|---|---|
| 664911 | CARTRIDGE,INK,REMAN,OD-29A,BLK | OD29A | EA | $ | 12.45 |
| 664901 | CARTRIDGE,INK,REMAN,OD-45A,BLK | OD45A | EA | $ | 9.37 |
| 172681 | CARTRIDGE,INKJET,HP #78,TRICLR | C6578DN#140 | EA | $ | 25.91 |
| 648040 | CARTRIDGE,INKJET,OD56,BLACK | OD56 | EA | $ | 13.07 |
| 611312 | CARTRIDGE,INKJET,OD57,TRI-CLR | OD57 | EA | $ | 17.13 |
| 530569 | CARTRIDGE,LASER JET,HP BLACK | C9730A | EA | $ | 178.23 |
| 531100 | CARTRIDGE,LASER JET,HP CYAN | C9731A | EA | $ | 265.14 |
| 530650 | CARTRIDGE,LASER JET,HP MAGENTA | C9733A | EA | $ | 250.13 |
| 531199 | CARTRIDGE,LASER JET,YELLOW | C9732A | EA | $ | 250.13 |
| 578677 | CARTRIDGE,LASER,REMAN,C4192A,CYN | OD92AC | EA | $ | 36.76 |
| 578710 | CARTRIDGE,LASER,REMAN,C4193A,MAG | OD93AM | EA | $ | 36.76 |
| 578622 | CARTRIDGE,LASER,REMAN,HP4500,BLK | OD91AB | EA | $ | 35.98 |
| 319275 | CARTRIDGE,LASERJET 4600,BLACK | C9720A | EA | $ | 123.25 |
| 319055 | CARTRIDGE,LASERJET 4600,CYAN | C9721A | EA | $ | 166.75 |
| 319209 | CARTRIDGE,LASERJET 4600,YELLOW | C9722A | EA | $ | 166.75 |
| 343915 | CARTRIDGE,OD,REMAN,CANFX6 | ODFX6 | EA | $ | 51.62 |
| 513854 | CARTRIDGE,OD23,TRICOLOR | OD23 | EA | $ | 14.22 |
| 727351 | CARTRIDGE,PRINT SMRT,C8061X,HP | C8061X | EA | $ | 94.18 |
| 727381 | CARTRIDGE,PRINT,C7115A,HP | C7115A | EA | $ | 46.35 |
| 578732 | CARTRIDGE,REMAN,HP C4194A,YEL | OD94AY | EA | $ | 36.76 |
| 578446 | CARTRIDGE,REMAN,HP C8061X | OD61X | EA | $ | 61.05 |
| 578424 | CARTRIDGE,REMAN,HP7115A | OD15A | EA | $ | 42.88 |
| 507067 | CARTRIDGE,REMAN,HPC6578D | OD78X | EA | $ | 12.71 |
| 281761 | CARTRIDGE,TONER,C3909X,EXT,CAPACITY | C3909X | EA | $ | 174.15 |
| 239921 | CARTRIDGE,TONER,CRG,F/5P,5MP,03A | C3903A | EA | $ | 75.52 |
| 542423 | CARTRIDGE,TONER,CRG,LJ,98A | 92298A | EA | $ | 90.19 |
| 417437 | CARTRIDGE,TONER,E-40,PC700 SERIES | F41-8801-750 | EA | $ | 100.19 |
| 286943 | CARTRIDGE,TONER,HP,C4127A,ULTRA PRECISE | C4127A | EA | $ | 73.38 |
| 648104 | CARTRIDGE,TONER,LASER,OD F/HP Q2610A,BLK | R-Q2610A | EA | $ | 72.41 |
| 648176 | CARTRIDGE,TONER,LASER,OD F/HP Q2613A,BLK | RQ2613A | EA | $ | 50.57 |
| 648184 | CARTRIDGE,TONER,LASER,OD F/HP Q2613X,BLK | R-Q2613X | EA | $ | 55.17 |
| 808256 | CARTRIDGE,TONER,LJ 2100 SERIES,96A | C4096A | EA | $ | 74.00 |
| 190369 | CARTRIDGE,TONER,LJ4/4M/5/5M,98X | 92298X | EA | $ | 92.73 |
| 648408 | CARTRIDGE,TONER,LSR,OD F/BRO HL1240,BLK | OD460 | EA | $ | 37.47 |
| 427294 | CARTRIDGE,TONER,MCRFN,HP,5SISIMX,BK | C3909A | EA | $ | 153.06 |
| 997550 | CARTRIDGE,TONER,MFC8300,TN460,HI YIELD | TN460 | EA | $ | 56.23 |
| 567568 | CARTRIDGE,TONER,REMAN ODE40,BLACK | ODE40 | EA | $ | 73.86 |
| 164089 | CARTRIDGE,TONER,REMAN,OD BRAND,BLACK | OD39A | EA | $ | 141.36 |

34

| | | | | | |
|---|---|---|---|---|---|
| 406361 | CARTRIDGE,TONER,REMAN,OD03A,5-6P,5-6MP | OD03A | EA | $ | 31.73 |
| 499821 | CARTRIDGE,TONER,REMAN,OD06A,LJ5L,6L,3100 | OD06A | EA | $ | 33.67 |
| 406351 | CARTRIDGE,TONER,REMAN,OD09A,5SI,8000,5SI | OD09A | EA | $ | 69.95 |
| 406331 | CARTRIDGE,TONER,REMAN,OD27A,LJ4000,4050 | OD27A | EA | $ | 47.65 |
| 406281 | CARTRIDGE,TONER,REMAN,OD27X,LJ4000,4050 | OD27X | EA | $ | 52.92 |
| 588170 | CARTRIDGE,TONER,REMAN,OD4049HY | R-1382100 | EA | $ | 82.69 |
| 406251 | CARTRIDGE,TONER,REMAN,OD74,4L,4ML,4P,4MP | OD74A | EA | $ | 36.95 |
| 775121 | CARTRIDGE,TONER,REMAN,OD82X,LJ8100,8150 | OD82X | EA | $ | 71.47 |
| 406061 | CARTRIDGE,TONER,REMAN,OD9,LJ4,4M,5,5M | OD98A | EA | $ | 32.85 |
| 406151 | CARTRIDGE,TONER,REMAN,OD91A,IIISI,4SI | OD91A | EA | $ | 37.15 |
| 499441 | CARTRIDGE,TONER,REMAN,OD92A,LJ1100,3200 | OD92A | EA | $ | 34.90 |
| 406101 | CARTRIDGE,TONER,REMAN,OD95A,II,IID,III | OD95A | EA | $ | 30.50 |
| 775081 | CARTRIDGE,TONER,REMAN,OD96A,LJ2100,2200 | R-C4096A | EA | $ | 57.34 |
| 775101 | CARTRIDGE,TONER,REMAN,OD98X,LJ4,4M,5,5M | OD98X | EA | $ | 40.67 |
| 156718 | CARTRIDGE,TONER,REMAN,PANA,UG3313 | FT42R | EA | $ | 94.21 |
| 782211 | CARTRIDGE,TONER,TN250,BROTHER | TN250 | EA | $ | 22.27 |
| 286934 | CARTRIDGE,TONER,ULTRA PRECISE,27X | C4127X | EA | $ | 94.18 |
| 905104 | CARTRIDGE,ZIP,100MB PC/MAC,3PK | 32603 | PK | $ | 11.88 |
| 242090 | CASE,CATALOG,WHEELED | | EA | $ | 46.96 |
| 569491 | CASSETTE,AUDIO,60MIN,6/PK | 109069 | PK | $ | 1.57 |
| 525667 | CASSETTE,VHS120,HIGH | 214016 | EA | $ | 0.71 |
| 676688 | CDR,OD,52X,100-PK,SPINDLE | 9106 | PK | $ | 11.30 |
| 620650 | CD-R,SPINDLE,80 MIN,100/PK | 32026502 | PK | $ | 19.47 |
| 915067 | CD-RW,700MB,SPINDLE,25PK | 630026/630026OD | PK | $ | 8.10 |
| 949339 | CHALK,LOW DUST,3.25",WHT,12/BX | 50-1402 | BX | $ | 0.30 |
| 204057 | CLEANER,BOARD,DRY ERASE,8 OZ | 81803 | EA | $ | 1.15 |
| 308957 | CLIP,BINDER,LARGE,2IN,12BX | RTP-001958-HD-087-07 | BX | $ | 0.65 |
| 825190 | CLIP,BINDER,MED,1.25IN,12/PK | RTP-001948-HD-087-07 | PK | $ | 2.73 |
| 808865 | CLIP,BINDER,MED,12 CLIPS/BX | 99050 | BX | $ | 0.24 |
| 429431 | CLIP,BINDER,MEDIUM, | 825190BX | BX | $ | 0.23 |
| 825182 | CLIP,BINDER,SM,3/4IN,144/PK | RTP-001936-HD-087-07 | PK | $ | 1.06 |
| 429415 | CLIP,BINDER,SMALL,12/BOX | 825182BX | BX | $ | 0.09 |
| 808857 | CLIP,BINDER,SMALL,12/BX | 99020 | BX | $ | 0.10 |
| 429266 | CLIP,PAPER,#1 REG,SMOOTH,100BX | 10006 | BX | $ | 0.05 |
| 308478 | CLIP,PAPER,#1 REG,SMOOTH,10PK | 10001 | PK | $ | 0.69 |

35

| 429175 | CLIP,PAPER,JUMBO,SMOOTH,100BX | 10007 | BX | $ | 0.15 |
|---|---|---|---|---|---|
| 308239 | CLIP,PAPER,JUMBO,SMOOTH,10PK | 10004 | PK | $ | 2.04 |
| 808907 | CLIP,PAPER,JUMBO,WRLDBRND,10PK | 72580 | PK | $ | 1.90 |
| 470591 | CLIPBOARD,LETTER SIZE,2PK | 83150 | PK | $ | 0.61 |
| 478180 | CLIPBOARD,W/STORAGE,9X12,GRY | R1076-82 | EA | $ | 3.58 |
| 239269 | CLOCK,COMMERCIAL,13.5"DIAL,BLK | ODTC7000B | EA | $ | 4.33 |
| 559104 | COFFEE,FOLGERS,39OZ | BZL20015 | EA | $ | 10.24 |
| 340840 | CORRECTION FLUID,OD,WHT,12PK | 87268 | DZ | $ | 3.60 |
| 738871 | COVER,DOCUMENT,6PK,NAVY | 45332 | PK | $ | 3.10 |
| 698811 | COVER,PORTFOLIO,11.75X9.5,BLU | OD57738 | BX | $ | 6.59 |
| 934760 | COVER,REPORT,LTR,1/2",DKBLU | 58802EA | EA | $ | 0.43 |
| 983346 | CUP,COLD,PAPER,8OZ,100PK | BZLR8N0062 | PK | $ | 3.41 |
| 600878 | DESKPAD,2 CLR REFILLABLE,22X17 | SK11700007 | EA | $ | 4.47 |
| 601389 | DESKPAD,MLY,22X17 | SK24BD0007 | EA | $ | 1.93 |
| 405791 | DISK,OFFICE DEPOT,3.5 IBM,100P | 41208 | PK | $ | 9.05 |
| 405891 | DISK,OFFICE DEPOT,3.5,IBM,10BX | 41206 | BX | $ | 0.90 |
| 676621 | DISKETTES,OD,3.5",50PK,RAINBOW | 41387 | PK | $ | 5.42 |
| 910372 | DISPENSER,HAND,TAPE,3/4",SMOKE | H-127 | EA | $ | 0.48 |
| 173336 | DISPENSER,TAPE,DSKTOP,3/4",BLK | C38-BK | EA | $ | 1.40 |
| 574866 | DIVIDER,INS,5,EXTRAWIDE,OD,CLR | OD14790 | ST | $ | 0.49 |
| 574817 | DIVIDER,INS,8TAB,CLR,OD,BIGTAB | OD14788 | ST | $ | 0.35 |
| 574789 | DIVIDERS.INS,5,CLEAR,OD,BIGTAB | OD14786 | ST | $ | 0.26 |
| 430074 | DOCUMENT FRAME 8.5X11 3PK | 1083763 | PK | $ | 2.10 |
| 172621 | DRUM KIT,4500 CLR/LASR,C4195A | C4195A | EA | $ | 73.71 |
| 329576 | DUSTER,AIR,10OZ | QPL0100 | EA | $ | 3.74 |
| 836759 | EASEL,DRY ERASE,REVERSIBLE | B564120000A | EA | $ | 60.20 |
| 571989 | EASEL,MOBILE RSVBL,6X4,GPH | QRT3641TE | EA | $ | 346.28 |
| 844803 | ENVELOPE, 10X13 INTEROFFICE 28L | 77880 | BX | $ | 10.94 |
| 844761 | ENVELOPE, 12X15 1/2 CLASP 28LB | 77910 | BX | $ | 7.75 |
| 844720 | ENVELOPE, 6X9 CLASP 28LB KRAFT | 77955 | BX | $ | 3.84 |
| 348201 | ENVELOPE,#10,24.LB,WHT,500BX | CO125 | BX | $ | 5.11 |
| 942417 | ENVELOPE,#10,284,KRAFT,500/BOX | CO225 | BX | $ | 13.39 |
| 844555 | ENVELOPE,4.12X9.5,WOVN,500/BX | 77125 | BX | | |
| 844738 | ENVELOPE,CLASP,#28,9X12,100/BX | 77990 | BX | $ | 4.55 |
| 942680 | ENVELOPE,CLASP,#32,12X15 | CO710 | BX | $ | 9.64 |
| 844746 | ENVELOPE,CLASP,10X13,28LBKRAFT | 77997 | BX | $ | 5.48 |
| 341016 | ENVELOPE,CLASP,28LB,#97,100BX | CO997 | BX | $ | 5.21 |
| 341081 | ENVELOPE,CLASP,9X12,BRN,100/BX | CO990 | BX | $ | 4.30 |
| 942664 | ENVELOPE,CLSP,10X15",HVYDTY | CO798 | BX | $ | 8.25 |
| 942615 | ENVELOPE,CLSP,9X12",HVYDTY,KRF | CO790 | BX | $ | 6.13 |
| 307512 | ERASER,DRY ERASE,EXPO | 81505 | EA | $ | 1.13 |
| 309443 | ERASER,FELT,DELUXE | 804526 | EA | $ | 0.49 |
| 993378 | ERASER,MEDIUM,PINK PEARL | PAP70520 | EA | $ | 0.17 |
| 485185 | ERASER,PCL,LRG,PNK PEARL,3/PK | 70501 | PK | $ | 0.65 |
| 485177 | ERASER,PCL,MED,PNK PEARL,3PK | 70502 | PK | $ | 0.54 |
| 724936 | ERASERS,PINK BEVEL,SMALL | 54123EA | EA | $ | 0.09 |
| 936534 | FASTENER,SELF-ADHESIVE,2"C-C | 99876 | BX | $ | 2.06 |
| 474311 | FILE,MAG.ECONO/STOR,WH/BK | 723 | EA | $ | 0.61 |
| 957092 | FILE,POCKET,2",LGL,BULK | Feb-50 | EA | $ | 0.27 |
| 938050 | FILE,POCKET,REINF,LGL,ET,TYV | 75363EA | EA | $ | 1.55 |

| 940338 | FILE,STORAGE,LTR,LGL,ECONO | 12772EA | EA | $ | 2.35 |
| 940320 | FILE,STRGE,ECOLOGIC,12X10X15 | 12770 | EA | $ | 1.45 |
| 484949 | FILM,600,HI-DEF,TWIN,PK | 101158 | PK | $ | 20.10 |
| 753631 | FILM,COPIER,PLN PPR,OD,100/BOX | PPC/100 | BX | $ | 4.57 |
| 753641 | FILM,INK JET,UNIV,50/PK | INK JET/50 | PK | $ | 8.57 |
| 225706 | FILM,STRETCH,80 GAUGE,18X1500 | 32005-OD | EA | $ | 13.97 |
| 172213 | FILM,TRANS,BLK/CLR,COP,W/ST,1C | PP2200 | BX | $ | 14.17 |
| 172171 | FILM,TRNSP,W/O STR,BK/CL,100BX | PP2500 | BX | $ | 7.46 |
| 641467 | FILTER,ANTI-GLARE,PRIVACY,BLK | PF400XLB | EA | $ | 168.02 |
| 503466 | FILTER,GLARE,UNIV,16-19"MONITR | MMMPF500XL | EA | $ | 120.81 |
| 909101 | FLUID,CORRECTION,.5OZ,WHITE | 56401EA | EA | $ | 0.46 |
| 909119 | FLUID,CORRECTION,OD,MULTI,WHT | 9165 | EA | $ | 0.19 |
| 182089 | FLUID,CORRECTION,WHITE | 56401 | DZ | $ | 6.13 |
| 810945 | FOLDER HANGING LGL 1/3 CUT | 810945 | BX | $ | 5.09 |
| 811018 | FOLDER HANGING LGL 1/5 CUT | 811018 | BX | $ | 5.08 |
| 810929 | FOLDER HANGING LTR 1/3 CUT | 810929 | BX | $ | 4.21 |
| 810994 | FOLDER HANGING LTR 1/5 CUT | 810994 | BX | $ | 3.79 |
| 307959 | FOLDER,CLASS,LETTER,2DIV | C402-5A-2D-EA | EA | $ | 0.98 |
| 937870 | FOLDER,CLASS,LTR,ST-CUT,2-DIV. | ETC400-2D-GY | EA | $ | 1.51 |
| 487056 | FOLDER,FILE,8.5X11,100/BX,ASTD | 11951 | BX | $ | 8.15 |
| 810846 | FOLDER,FILE,LEGAL,1/3 CUT | 810846 | BX | $ | 7.60 |
| 810838 | FOLDER,FILE,LETTER,1/3 CUT | 810838 | BX | $ | 4.79 |
| 316232 | FOLDER,FILE,LTR,1/2 CUT,MAN | 152L | BX | $ | 5.18 |
| 315515 | FOLDER,FILE,LTR,1/3 CUT,MANILA | 153L | BX | $ | 4.63 |
| 207126 | FOLDER,FILE,LTR,1/3,FSTNR,50BX | 2K2-153L-1&3 | BX | $ | 10.02 |
| 810812 | FOLDER,FILE,LTR,STRAIGHT CUT | 810812 | BX | $ | 4.73 |
| 804641 | FOLDER,HANGING,LTR,25/BX,GREEN | C13H | BX | $ | 4.83 |
| 314310 | FOLDER,HNG,LTR,1/5,25BX,GRN | C15H | BX | $ | 4.37 |
| 936054 | FOLDER,PSBD,RECY,6PRT/2CTR,GRY | 15056 | EA | $ | 1.25 |
| 910208 | GLUE STICK,BULK PACK,.29OZ | 166 | EA | $ | 0.28 |
| 910141 | GLUE,ELMERS,4OZ,WHITE | E372NR | EA | $ | 0.40 |
| 910166 | GLUE,ELMERS,8OZ,WHITE | E379NR | EA | $ | 0.67 |
| 571101 | GLUESTICK,.32 OZ,12/PK,WHITE | 95306-OD | PK | $ | 1.56 |
| 910216 | GLUE-STICK,BULK PK,1OZ | 196 | EA | $ | 0.79 |
| 570971 | GLUESTICK,SINGLE,.32OZ,WHITE | 95091-OD | EA | $ | 0.29 |
| 922981 | HOLDER,DOCUMENT,IN-LINE,3M | DH640 | EA | $ | 46.17 |
| 814822 | INDEX, 8 TAB, CLEAR | 14822 | ST | $ | 0.42 |
| 814830 | INDEX, 8 TAB, MULTI-COLOR | 14830 | ST | $ | 0.42 |
| 814608 | INDEX,5 TAB MULTI-COLOR | 14608 | ST | $ | 0.28 |
| 814566 | INDEX,5 TAB,CLEAR | 14566 | ST | $ | 0.28 |
| 990135 | INDEX,MAKER,LASER PRNTR,5TAB25 | 11446 | BX | $ | 54.78 |
| 990267 | INDEX,MAKER,LASER PRTR,8TAB25 | 11447 | BX | $ | 62.78 |
| 937565 | JACKET,FILE,LETTER,STR,2"EXP | 4920 | EA | $ | 0.26 |
| 956327 | KIT,MARKER,DRY-ERASE,EXPO 2 | 80675 | EA | $ | 4.78 |
| 612011 | LABEL,ADDR,OD,LSR,3000CT,WHITE | 904737 | PK | $ | 5.72 |
| 364380 | LABEL,LSR,ADDR,WHT,1400CT | 5162 | BX | $ | 14.12 |
| 364372 | LABEL,LSR,ADDR,WHT,2000CT | 5161 | BX | $ | 14.12 |
| 364364 | LABEL,LSR,ADDR,WHT,3000CT | 5160 | BX | $ | 18.54 |
| 916403 | LABEL,LSR,ADDR,WHT,7500CT | 5960 | BX | $ | 41.72 |
| 916460 | LABEL,LSR,ADDR,WHT,750CT | 5260 | PK | $ | 5.62 |

| 944272 | LABEL,LSR,FILE,WHT,1500/PK | 5366 | PK | $ | 19.48 |
| 463620 | LABEL,LSR,SHIP,WHT,1000CT | 5163 | BX | $ | 19.29 |
| 613031 | LABEL,REMV,OD,RECT,120CT,WHITE | 60204 | PK | $ | 0.41 |
| 820216 | LABELER, PT1400,HANDHELD | PT1400 | EA | $ | 64.17 |
| 908415 | LAMINATE,REFILL,DL1001,3M,12" | DL1001 | EA | $ | 32.92 |
| 108951 | LAMP,ENX,APOLLO | VA-ENX-6 | EA | $ | 10.54 |
| 575605 | LAMP,O.H.PROJECTOR | VA-FXL-6 | EA | $ | 14.07 |
| 108985 | LAMP,PROJECTION,82 VOLT | 31270 | EA | $ | 9.45 |
| 787858 | LOCK,SECURITY,DESKTOP MICRO SA | 64162 | EA | $ | 15.30 |
| 926790 | MARKER,CHISEL POINT,BLACK | 98028EA | EA | $ | 0.31 |
| 259271 | MARKER,CHISEL TIP,EXPO 2,BLUE | 80003 | DZ | $ | 7.71 |
| 259251 | MARKER,CHISEL TIP,EXPO2,BLACK | 80001 | DZ | $ | 7.71 |
| 497735 | MARKER,DRY ERASE,CHSELTIP,4COL | 80074 | PK | $ | 2.57 |
| 345997 | MARKER,EXPO 2,CHISEL PT,8COLOR | 80078 | ST | $ | 5.14 |
| 202812 | MARKER,FELT,PERM,KING SIZE,DZ | 15001 | DZ | $ | 6.99 |
| 926071 | MARKER,HI-LITER,YELLOW | 07742EA | EA | $ | 0.24 |
| 925453 | MARKER,MAJOR ACCENT,YELLOW | 25005EA | EA | $ | 0.24 |
| 203349 | MARKER,SHARPIE,FINE,DZ,BLACK | 30001 | DZ | $ | 4.85 |
| 502336 | MARKER,WASHABLE,BROAD,8CT,SET | 58-7808 | ST | $ | 2.17 |
| 172510 | NOTE,CANARY,YELLOW,3X3,12PACK | 654YW-12 | PK | $ | 6.23 |
| 588286 | NOTEBOOK,SPL,1SB,100,CR,11X8.5 | 99556OD | EA | $ | 0.61 |
| 293799 | NOTEBOOK,SPRL,70S,WD,6P,10.5X8 | 99557OD | PK | $ | 2.72 |
| 987156 | PAD, 3M POST IT EASEL PAD | 559-PK2 | CT | $ | 31.57 |
| 525740 | PAD,EASEL,1",RULE,2PK,OD,WHITE | OD02375 | PK | $ | 13.93 |
| 409600 | PAD,EASEL,BLEED BLOCKER | OD9600 | PD | $ | 5.46 |
| 360990 | PAD,EASEL,POST-IT,25X30.5,YEL | 561 | CT | $ | 25.67 |
| 368720 | PAD,NOTE,HIGHLAND,1.5X2,YEL,12 | 6539YW | PK | $ | 1.03 |
| 368738 | PAD,NOTE,HIGHLAND,3"X3",12PK,Y | 6549YW | DZ | $ | 2.30 |
| 368746 | PAD,NTE,HIGHLAND,3"X5",12PK,Y | 6559YW | PK | $ | 3.23 |
| 172528 | PAD,NTE,POST 3"X5",12/PK,YEL | 655YW-12 | DZ | $ | 8.34 |
| 172460 | PAD,NTE,POST,1.5"X2",12PK,YEL | 653YW | PK | $ | 2.71 |
| 305706 | PAD,PERF,8.5X11,OD,12PK,LGL RL | 99400 | DZ | $ | 4.60 |
| 305466 | PAD,PERF,8.5X11,OD,LGL RLD,12P | 99401 | DZ | $ | 4.60 |
| 951910 | PAD,PERF,RECY,8.5X11,WHT,LGL | 74880 | DZ | $ | 6.35 |
| 942011 | PAD,POST-IT,4X6,RECYCLED, | 660-RPYW | EA | $ | 1.31 |
| 307389 | PAD,STENO,6X9,GREGG,DOZ,70SHT | 99470 | DZ | $ | 6.29 |
| 945722 | PAD,STENO,GREGG RLD,6X9,80'S | 8021 | DZ | $ | 7.07 |
| 503672 | PADLOCK,COMBINATION,1-7/8" | 1500D | EA | $ | 2.95 |
| 583805 | PAPER,INDEX,90#,8.5X11,WHITE | 3R11620 | PK | $ | 4.03 |
| 388227 | PAPER,THRML,80MMX230,10PK,WHT | 997375 | PK | $ | 7.11 |
| 462327 | PAPER,VELLUM,67#,8.5X11,WHITE | 3R11664 | PK | $ | 3.83 |
| 687301 | PEN SET,VIS-A-VIS,FINE,4-COLOR | 16074 | PK | $ | 2.41 |
| 928333 | PEN SET,VIS-A-VIS,FINE,8-COLOR | 16078 | PK | $ | 4.80 |
| 181594 | PEN,BALL PT,MEDIUM,STICK,BLK | 33311 | DZ | $ | 0.63 |
| 181578 | PEN,BALL PT,MEDIUM,STICK,BLUE | 33111 | DZ | $ | 0.61 |
| 181586 | PEN,BALL PT,MEDIUM,STICK,RED | 33211 | BX | $ | 0.59 |
| 750288 | PEN,BP STCK,CRYST,MED,48PK,BLK | 1231/48 | PK | $ | 1.58 |
| 524912 | PEN,BP,RT,MED,FLXGRIP,12PK,BLK | 88102/85580 | DZ | $ | 5.54 |
| 265276 | PEN,EF,FELT TIP,DZ,BLACK | 38011 | DZ | $ | 1.59 |
| 182741 | PEN,FLAIR,PNTGRD,DZ,BLK | 84301 | DZ | $ | 8.44 |

| 182725 | PEN,FLAIR,W/PNTGRD,BLUE,DZ | 84101 | DZ | $ | 8.44 |
| 182758 | PEN,FLAIR,W/POINTGUARD,DZ | 84401 | DZ | $ | 8.44 |
| 182733 | PEN,FLAIR,W/POINTGUARD,DZ,RED | 84201 | DZ | $ | 8.44 |
| 257191 | PEN,FLAIR,W/POINTGUARD,PURPLE | 84501 | DZ | $ | 8.43 |
| 112220 | PEN,GRIP/ROUND STIC,DOZ,BLACK | GSMG11BK | DZ | $ | 0.97 |
| 680959 | PEN,OHP,FN,VIS-A-VIS,DZ,BLACK | 16001 | DZ | $ | 7.22 |
| 655266 | PEN,RETRACTABLE,SOFTFEEL,BLACK | SCSMV11-BLK | DZ | $ | 2.93 |
| 924753 | PEN,ROLLERBALL,FINE,BLACK | 35346EA | EA | $ | 0.66 |
| 423590 | PEN,ROUNDSTIC,BIC,MEDIUM,RED | GSM11RED | DZ | $ | 0.61 |
| 744320 | PEN,STICK,CRYST,MED,48PK,BLUE | 1234/48 | PK | $ | 1.48 |
| 434357 | PENCIL POUCH,TRANSLUCENT | 18379 | EA | $ | 0.73 |
| 107580 | PENCIL,#2,OD,12/PK | 20395DZ | PK | $ | 0.23 |
| 733601 | PENCIL,#2,OD,72/BX | 20395 | BX | $ | 1.40 |
| 306894 | PENCIL,AM,MED SOFT,#2,BX6,72CT | 12132-72 | BX | $ | 3.58 |
| 929638 | PENCIL,AMER.,MED SOFT,#2,12/PK | 12132DOZ | PK | $ | 0.42 |
| 306779 | PENCIL,GOLF,3.5,12PKS OF 12,YW | 20397 | PK | $ | 2.50 |
| 811158 | PENCIL,LEAD,TICONDEROGA,SOFT | 13882 | DZ | $ | 1.06 |
| 116939 | PENCIL,LEAD,W/ERASER,"MIRADO" | 2097 | DZ | $ | 0.72 |
| 404321 | PENCIL,MECHANICAL GRIP,7MM | MPGV11-BLK | DZ | $ | 3.51 |
| 120675 | PENS,MED.PT,RSVP,12PK,BLACK | BK91PC12A | DZ | $ | 2.92 |
| 600465 | PLANNER, PROF WK,67/8X83/4,BLK | G5900007 | EA | $ | 6.54 |
| 598673 | PLANNER,MONTHLY,9X11,BLK | 702600507 | EA | $ | 7.09 |
| 937235 | POCKET,FILE,LTR,3.5"C,STRT,RR | | EA | $ | 0.35 |
| 917272 | POCKET,FILE,LTR,3.5"CAP | 1524E | BX | $ | 11.71 |
| 992685 | POCKET,FILE,LTR,5 1/4" CAP | 1534GB | EA | $ | 0.52 |
| 646371 | POCKET,LETTER,3.5",25/BX,BLUE | 1524E-BE | BX | $ | 20.45 |
| 956953 | POCKET,SHELF,LTR,3.5C,4"TAB,RR | ET1524E | EA | $ | 1.06 |
| 433607 | PORTFOLIO,2PKT,W/FAST,10PK,RED | OD57781 | PK | $ | 2.49 |
| 681080 | PORTFOLIO,2POCKET,ASST COLORS | 50751 | EA | $ | 0.09 |
| 438366 | PORTFOLIO,PCKT,TWIN,10PK,ASTD | OD57570 | PK | $ | 1.41 |
| 433573 | PORTFOLIO,PCKT,W/FST,10PK,LBLU | OD57771 | PK | $ | 2.49 |
| 433664 | PORTFOLIO,POCKET,TWIN,10PK,BLU | OD57572 | PK | $ | 1.41 |
| 433680 | PORTFOLIO,POCKET,TWIN,10PK,LTB | OD57571 | PK | $ | 1.41 |
| 433656 | PORTFOLIO,POCKET,TWIN,10PK,RED | OD57581 | PK | $ | 1.41 |
| 934703 | PORTFOLIO,TWIN POCKET,BLUE | 78502 | BX | $ | 5.77 |
| 934711 | PORTFOLIO,TWIN POCKET,RED | 78511 | BX | $ | 5.77 |
| 941880 | POST-IT,NOTE-PAD,3X3 YELLOW | 654YWEA | EA | $ | 0.46 |
| 941930 | POST-IT,NOTEPAD,3X5,YELLOW | 655YWEA | EA | $ | 0.61 |
| 535704 | POUCH,LAMINATING,LETTER SIZE | W59188 | PK | $ | 3.13 |
| 908830 | PUNCH,3 HOLE,MODEL 350,BLK | SWI74350 | EA | $ | 18.26 |
| 908848 | PUNCH,3-HOLE,30 SHT,9/32 | 10088 | EA | $ | 6.57 |
| 980813 | PUNCH,ELECTRIC,3 HOLE,PLATINUM | A7074525 | EA | $ | 60.34 |
| 980839 | PUNCH,ELECTRIC,3HOLE,PLATINUM | 74535 | EA | $ | 91.70 |
| 825307 | PUNCH,PAPER,2-HOLE,20SHEET CAP | 701N | EA | $ | 3.11 |
| 521109 | RBN,PRT,PAN KX-P2130/35,BK | NUKBM371 | EA | $ | 5.81 |
| 324346 | RECORDER,CASSETTE,STD,RQ-L51 | PANRQ-L51 | EA | $ | 27.02 |
| 294008 | RECORDER,STND,RQ-L31P-S,SILVER | RQ-L31 | EA | $ | 16.79 |
| 196048 | REFILL,PEN,STAY-PUT,BLACK | 258035604 | EA | $ | 0.71 |
| 480061 | RIBBON,ML100,SERIES/320/321 | OKI52102001 | EA | $ | 3.99 |

| 313676 | RULER,12",INCH/METRIC,PLSTC | 8772 | EA | $ | 0.10 |
|---|---|---|---|---|---|
| 720461 | RULER,W/BNDR HOLES,12",PLASTIC | RTP-003608-OP-087-05 | EA | $ | 0.07 |
| 407026 | SANDISK 512MB COMPACT FLASH | SDCFB-512-A10 | EA | $ | 27.75 |
| 909044 | SHARPENER,PENCIL,#41,3PRNG,BEI | 1606 | EA | $ | 91.60 |
| 824748 | SHARPENER,PENCIL,ELECTRIC | 19240 | EA | $ | 10.74 |
| 909085 | SHARPENER,PENCIL,ELECTRIC,BLK | KP380BK | EA | $ | 23.66 |
| 908996 | SHARPENER,PENCIL,MODEL,KS | 1031 | EA | $ | 6.83 |
| 595671 | SHARPNR,PENCIL,SCHOOL PRO | 1670 | EA | $ | 19.12 |
| 498811 | SHEET PROTECT,OD,STD,CLR,100/B | WOD58212 | BX | $ | 1.16 |
| 662257 | SHREDDER,120C-2 CONFTTI CT | 34125 | EA | $ | 307.42 |
| 410241 | SHREDDER,420 STRIPCUT,POWERSHR | 38420 | EA | $ | 1,009.74 |
| 410261 | SHREDDER,420CC CROSSCUT,PWRSHR | 38425 | EA | $ | 1,101.58 |
| 748891 | SHREDDER,CROSS CUT,PS60C-2 | 38605-02 | EA | $ | 78.95 |
| 745691 | SHREDDER,CROSS CUT,PS80C-2 | FEL36180 | EA | $ | 142.11 |
| 900037 | SHREDDER,PERSONAL,OD1500C | 30315 | EA | $ | 142.11 |
| 365199 | SHREDDER,POWERSHRED 320CC | 38325 | EA | $ | 734.23 |
| 365091 | SHREDDER,POWERSHRED MODEL480CC | 38485 | EA | $ | 1,514.85 |
| 184945 | SHREDDER,POWERSHRED,220 | 38221 | EA | $ | 343.93 |
| 584641 | SHREDDER,PS60-2,PERS | 38601 | EA | $ | 71.03 |
| 662284 | SHREDDER,PS70-2CD STRIP | 32170 | EA | $ | 114.78 |
| 427111 | STAPLE REMOVER,BLACK | C10290D | EA | $ | 0.24 |
| 207932 | STAPLE,1/4",15-25SHT,5000BX | 191/4CP | BX | $ | 0.16 |
| 749601 | STAPLE,1/4",15-25SHT,5000BX | S7079012 | BX | $ | 0.24 |
| 320960 | STAPLE,1/4",SF1,15-25SHT,5M/BX | SWI35108 | BX | $ | 0.30 |
| 908590 | STAPLER,AUTO,ELECT,ADJ GAUGE | AS-300NN-A | EA | $ | 39.85 |
| 427171 | STAPLER,DELUXE,FULL STRIP,BLK | 958 | EA | $ | 1.54 |
| 908194 | STAPLER,DESK,STD,FULL,BLACK | 44401 | EA | $ | 5.37 |
| 908210 | STAPLER,ECON,FULL STRIP,BLACK | 54501 | EA | $ | 1.64 |
| 908582 | STAPLER,ELEC,HD,CTG | 69270 | EA | $ | 129.54 |
| 549014 | STAPLER,ELECTRIC,BLACK | 2210 | EA | $ | 13.73 |
| 603412 | STAPLER,EXECUTIVE,BLACK | B5000-BLK | EA | $ | 4.58 |
| 427181 | STAPLER,FULL STRIP,BLACK | 8488 | EA | $ | 2.50 |
| 808675 | STAPLER,FULLSTRIP,ACCO 747,BLK | 74771 | EA | $ | 5.79 |
| 733251 | SURGE,STANLEY,208JOULES,6'CORD | STS162 | EA | $ | 6.06 |
| 733291 | SURGE,STANLEY,740JOULES,6'CORD | STS164-TEL | EA | $ | 11.63 |
| 774491 | TABLE,PLASTIC,30X72,GRAY | 81828 | EA | $ | 50.81 |
| 575341 | TAPE,ACITAPE,.75X1296",OD,10PK | OD420 | PK | $ | 4.00 |
| 569509 | TAPE,AUDIO,UR-90,5PK | 108562 | PK | $ | 1.63 |
| 910638 | TAPE,BOOK,TRANS,2"X15YD | 845-R2 | RL | $ | 3.00 |
| 910414 | TAPE,CLEAR TRANSP 1"X72YD | 600-1X2592 | RL | $ | 3.67 |
| 254089 | TAPE,CORRECTION,LP DRYLINE,2PK | 6624 | PK | $ | 2.02 |
| 166702 | TAPE,CORRECTION,MONO | 68620 | EA | $ | 1.02 |
| 910430 | TAPE,INVISIBLE,3/4"X36YD | 6200-3/4X1296 | RL | $ | 0.46 |
| 239400 | TAPE,LETTERING,.5",BLACK/WHITE | TZ-231 | EA | $ | 8.40 |
| 173047 | TAPE,MAGIC,3M,3/4X1296 | 810-3/4X1296 | RL | $ | 1.28 |
| 415380 | TAPE,MAGIC,3M,3/4X1296,4PK | 810-4PKR | PK | $ | 5.11 |
| 998054 | TAPE,MASKING,2"X60YD,BULK | 234-2" | RL | $ | 5.81 |
| 666511 | TAPE,MASKING,2X60YD,HILND | 2600-2 | RL | $ | 1.96 |

| 666537 | TAPE,MASKING,HIGHLAND,1"X60YD | 2600-1 | RL | $ | 0.97 |
|--------|------------------------------|--------|----|----|------|
| 444611 | TAPE,MASKING,OD,1.89"X60',3PK | 40212-OD | PK | $ | 2.47 |
| 508192 | TAPE,MENDING,HLD,3/4X1000,8PK | 6200-8PK-3/4 | PK | $ | 11.54 |
| 489461 | TAPE,MGC,SCTH,3/4"X1000",10PK | 810P10PK-C38 | PK | $ | 11.36 |
| 575301 | TAPE,OD ACITAPE,.5"X1500",10PK | OD421 | PK | $ | 5.95 |
| 547174 | TAPE,PACKING,TRANSPARENT,4PK | 3750-RDTT | PK | $ | 11.29 |
| 427261 | TAPE,SEAL,BOX,2X55YDS,6PK,CLR | 3750-6PK2B | PK | $ | 16.63 |
| 910398 | TAPE,TRANSPARENT,1/2"X36YD | 5910-1/2X1296" | RL | $ | 0.27 |
| 910406 | TAPE,TRANSPARENT,3/4"X36YD | 5910-3/4X1296" | RL | $ | 0.46 |
| 172395 | TAPE,TRANSPARENT,3M,3/4X1296 | 600-3/4X1296 | RL | $ | 1.08 |
| 107401 | TAPE,VHS,T-160,MAXELL,3PACK | 213030 | PK | $ | 2.58 |
| 161974 | THUMBDRIVE,256MB USB 2.0 | 32509025 | EA | $ | 17.72 |
| 162109 | THUMBDRIVE,512MB USB | 32507751 | EA | $ | 29.26 |
| 616796 | TISSUE,FACIAL,CUBE,6PK,WHT | 34353 | PK | $ | 7.20 |
| 615438 | TISSUE,FACIAL,UNSCNTD,6PK,WHT | 34354 | PK | $ | 6.01 |
| 337810 | TRANSPARENCY,OD BRAND,W/STRIP | ODPPC-100S | BX | $ | 7.65 |
| 337843 | TRANSPARENCY,WRITE-ON,100BX | ODWO-100 | BX | $ | 4.15 |
| 632755 | TYPEWRITER,BUSINESS CLASS | EM630 | EA | $ | 350.43 |
| 936914 | WALLET,LTR,3.5",DK.BLU | 719-4BL | EA | $ | 1.31 |
| 676753 | WEBSTERS NEW WORLD DICT & THES | 764565451 | EA | $ | 7.77 |
| 910864 | ZIPDISC,PC/MAC,250MB,8/PK | 32629 | PK | $ | 33.97 |
| 905914 | ZIPDISK,PC/MAC,250MB,4PK | 32625 | PK | $ | 19.02 |

In addition, the items listed below may be purchased through the Agreement.  These items shall be unrestricted in Contractor's electronic ordering system.   Pricing based upon the discounts listed on Exhibit B of the Agreement.

| SKU | ADDITIONAL ITEMS (UNRESTRICTED) |
|-----|--------------------------------|
| | ALL FOLDING CHAIRS |
| | ALL FOLDING TABLES |
| 628865 | BOWL, FOAM, 8 OZ, 125-PK |
| 909039 | CUPS W/LIDS, 12 OZ, 50-PK |
| 983346 | CUPS, COLD, 8OZ, 100-PK |
| 716798 | CUPS, FOAM, 10OZ,25-PK |
| 537045 | CUPS, FOAM, 8OZ, 1000-CT |
| 997056 | CUPS, WATER, PLEATED, 3-1/2 OZ, 100-TB |
| 695679 | CUTLERY,UTENSILS, VARIETY, CLEAR,150-PK |
| 508506 | FORKS,WHITE,100-PK |
| 695686 | KNIVES,WHITE,100-PK |
| 508338 | NAPKINS,RECYCLED, LUNCH,400-PK |
| 628825 | PLATES, FOAM, 6", 125-PK |
| 628845 | PLATES, FOAM, 9", 125-PK |
| 508359 | PLATES, PAPER, 9" 120-PK |
| 508450 | SPOONS,WHITE,100-PK |
| 507554 | TOWELS,RECYCLED,PAPER,OD, 6-PK |

## COUNTY OF SANTA CLARA CONTRACT 5500001618
## EXHIBIT B – NON-CORE CATEGORIES AND DISCOUNTS

All in-stock items shown in the Office Depot General Line Catalogs and United Business Products Catalogs shall be priced at the following Discounts from the Manufacturer's list price, Cost Plus Percentage or at the prices as referenced in the attached spreadsheets (Core Products).

**Note:** LL stands for Mfg. List Price Less, GP stands for Gross Profit and GM stands for Gross Margin.

1. **TONER ITEMS:**
   A.   Discount allowed from Supplier Catalog: LL 45% w/15% GP floor
   B.   Discount allowed from Wholesale Catalog: LL 10%

2. **FURNITURE:**
   A.   Discount allowed from Supplier Catalog: LL 45% w/15% GP floor
   B.   Discount allowed from Wholesale Catalog: LL 10%

3. **GENERAL OFFICE SUPPLIES:**
   A.   Discount allowed from Supplier Catalog: LL 45% w/15% GP floor
   B.   Discount allowed from Wholesale Catalog: LL 10%
   C.   Discount allowed for General Office and Stationery LL 70% w/15% GP floor
   D.   Supplies-Most Frequently Ordered Items (MFOI)

4. **TECHNOLOGY PRODUCTS:**
   A.   Cost Plus Percentage allowed from Supplier Catalog: Cost Plus 13 GM
   B.   Cost Plus Percentage allowed from Wholesale Catalog: Cost Plus 22 GM
   C.   Cost Plus Percentage allowed for MFOI General Office Cost Plus 13 GM and Stationery Supplies

5. **PAPER PRODUCTS:**
   A.   Cost Plus Percentage allowed from Supplier Catalog: Cost Plus 17 GM
   B.   Cost Plus Percentage allowed from Wholesale Catalog: Cost Plus 25 GM
   C.   Cost Plus Percentage allowed for MFOI General Office Cost Plus 17 GM and Stationery Supplies

6. **CATALOG PRODUCTS MARKED M AND S:**
   A.   Discounts allowed for products in Catalogs marked M and S: LL 10%

42

**COUNTY OF SANTA CLARA CONTRACT 5500001618**
**EXHIBIT C – REBATE STRUCTURE**

Rebate check shall be delivered to the County Procurement Department within sixty (60) days of each anniversary date.

**Rebate Structure**

Contractor offers the following financial incentives to be paid by check on an annual basis:

1. **E-Commerce:**  Rebates to the participating public agency of .5% if 40% of the annual eligible purchases are ordered via e-commerce and 1% if 80% of the eligible purchases are ordered via e-commerce.  Participating agencies that have annual totals in e-commerce purchases, such that their qualifying annual rebate would be less than $200, will not qualify to receive an annual rebate check from Contractor.

2. **Volume:**  Contractor shall pay County a volume rebate based on total net revenue as follows:

| Annual Purchases | Rebate |
|---|---|
| $500K - $1M | 0.5% |
| $1M - $3.5M | 2.0% |
| $3.5M + | 5.0% |

43

**COUNTY OF SANTA CLARA CONTRACT 5500001618**
**EXHIBIT D – KEY PERSONNEL AND ESCALATION PROCESS**
**PAGE 1 OF 2**

**SECTION I: KEY PERSONNEL**
County reserves the right to request a change in Contractor's assigned personnel, if personnel are not meeting the obligations of the Agreement.

**A.      COUNTY**

A1.      Julie Toy, Sr. Management Analyst
         Procurement Department
         2310 North First Street, Suite 201
         San Jose, California 95131-1040
         Telephone:  408-491-7407
         Fax:  408-938-2394
         Email:  Julie.toy@proc.sccgov.org

A2.      Caroline Kho, Buyer III
         Procurement Department
         2310 North First Street, Suite 201
         San Jose, California 95131-1040
         Telephone:  408-491-7428
         Fax:  408-938-2804
         Email:  caroline.kho@proc.sccgov.org

**B.      CONTRACTOR**

B1.      Pat Mulhern, Account Manager
         6700 Auto Mall Parkway
         Fremont, California 94538
         Telephone:  510-497-5206
         Fax: 408-748-0262
         Email:  pat.mulhern@officedepot.com

B2.      Diane Geiser, Sales Administrator
         6700 Auto Mall Parkway
         Fremont, California 94538
         Telephone:  510-497-5739
         Fax:  408-748-0262
         Email:  diane.geiser@officedepot.com

B3.      Anita Gilbert, Dynamex (sub-contractor delivery service)
         8331 Demetre Avenue
         Sacramento, California 95828
         Telephone:  916-379-0708
         Fax:  916-379-0758
         Email:  anita.gilbert@dynamex.com

44

**SECTION II:  ESCALATION PROCESS**

If Contractor key personnel is not resolving issues in a timely manner,  County may escalate the matter to the following individual(s):

A.      Office Depot Sales:
        Diane Cornell
        District Sales Manager
        510-497-5747
        diane.cornell@officedepot.com

B.      Office Depot Transportation
        Darrell Leggett
        Transportation Manager
        510-497-5391
        darrell.leggett@officedepot.com

*EXHIBIT D – KEY PERSONNEL AND ESCALATION PROCESS*          *PAGE 2 OF 2*

**COUNTY OF SANTA CLARA CONTRACT 5500001618**
**EXHIBIT E – RESTRICTED ITEMS**

The following categories are restricted from purchase with the exception of those items specifically listed on Exhibit A (List of Core Products and Pricing) of the Agreement.  Restricted items may not be purchased through the Agreement and the Office Depot electronic ordering system and shall be marked with a "restricted" symbol in the Contractor's electronic ordering system.   Contractor shall refer requestors to the County contract administrator for assistance. County reserves the right to un-restrict items, categories, or class by giving Contractor written notice.

1.  Appliances (e.g., vacuum cleaners, coffee pots, refrigerators, water coolers, etc)
2.  Cleaning supplies and equipment (e.g., chemical, paper towels, mops, etc.)
3.  Computer hardware (e.g., monitors, desktops, laptops, PDAs, printers, faxes, scanners, etc.)
4.  Computer peripherals (e.g, hard drives, keyboard trays, switches, etc)
5.  Copiers and copier toners, including multi-functional systems
6.  Custom Printing (e.g., business cards, envelopes, folders, forms, etc)
7.  Custom Imprints (e.g., stamps, daters, time, numberers, etc)
8.  Fans/heaters
9.  Food
10. Furniture, with the exception of folding tables and chairs
11. Mailing machines and solutions, including postage meters
12. Office tools and accessories (e.g., flashlights, toolkits, etc.)
13. Paper and foam products (e.g., plates, cups, utensils, towels, dispensers, etc), with the exception of those specific items listed on Exhibit A1
14. Safety supplies (e.g, smoke alarms, first aid supplies, etc.)
15. Shelving, Industrial and storage
16. Signs (e.g., counter, desk, door, wall, etc)
17. Software, business and financial applications
18. Stamps, Daters, Time and Numberers
19. Storage Boxes
20. Telephones and answering machines, including accessories
21. Television and VCRs
22. UPS back up systems
23. Waste receptacles and containers and supplies (e.g., trash bags, etc)
24. Wireless networking equipment and accessories

**COUNTY OF SANTA CLARA CONTRACT 5500001618**
**EXHIBIT F – SERVICE AND SUPPORT REQUIREMENTS**
**Page 1 of 3**

The value added services and support listed below shall be provided by Contractor, at no additional cost to the County.

1. On-site Instructor-led Training.  Contractor shall provide on-site training on its electronic ordering system.  Training scheduled shall be determined by County.  Both parties shall jointly produce a training guide which Contractor shall provide to trainees.

2. Account representatives.  Contractor shall provide a support team to handle all ordering and related customer service inquiries.  An outside sales representative shall be available to meet and consult with County agencies and departments on an as-needed basis and assist in providing solutions to office and stationary needs.  An inside sales representative shall be available to assist County agencies and departments in answering questions related to Product, account profile, returns, quotes, etc.

3. E-commerce Support.  Contractor shall provide a support desk to handle all technical inquiries and issues related to the Contractor's electronic ordering system.  Tech support shall be available Monday through Friday, 8:00am through 5:00pm, Pacific Standard/daylight Time, County holidays excepted.

4. Electronic Ordering System.   Contractor shall provide and maintain a customized 24x7x365 on-line ordering system strictly for use by the County.  System shall have just in time information as well as the ability to restrict by item or category of items, history of past order, approver process, identify restricted, best value and recycled products, etc.

5. Reports.   On a quarterly basis, Contractor shall provide a monthly spend report to the County contract administrator in soft copy.  Contractor shall also provide usage/expenditure and/or rebate report in soft copy within seven days upon request by County.

6. Documents.  Contractor shall provide a soft copy of the following documents in the Excel format:

   A. Core List of Items (Exhibit A):  January 1st of each contracting year.
   B. Non-Core List of Items (Exhibit B):  January 1st and July 1st of each contracting year.

7. Catalogs.   Contractor shall provide hard copies upon request by County.

47

**COUNTY OF SANTA CLARA CONTRACT 5500001618**
**EXHIBIT G – COUNTY HOLIDAYS**

The following are a list of County holidays.  Contractor is not obligated to deliver orders on the holidays listed below, unless otherwise specified in the Agreement.

New Year's Day

Martin Luther King Day

President's Day

Cesar Chavez Day

Memorial Day

Independence Day

Labor Day

Columbus Day

Veteran's Day

Thanksgiving Holiday

Christmas Day

**COUNTY OF SANTA CLARA CONTRACT 5500001618**
**EXHIBIT H – INSURANCE REQUIREMENTS (B2)**
**Page 1 of 3**

Insurance

Without limiting the Contractor's indemnification of the County, the Contractor shall provide and maintain at its own expense, during the term of this Agreement, or as may be further required herein, the following insurance coverages and provisions:

A. Evidence of Coverage
   Prior to commencement of this Agreement, the Contractor shall provide a Certificate of Insurance certifying that coverage as required herein has been obtained. Individual endorsements executed by the insurance carrier shall accompany the certificate. This verification of coverage shall be sent to the requesting County department, unless otherwise directed. The Contractor shall not receive a Notice to Proceed with the work under the Agreement until it has obtained all insurance required and such insurance has been approved by the County. This approval of insurance shall neither relieve nor decrease the liability of the Contractor.

B. Qualifying Insurers
   All coverages, except surety, shall be issued by companies which hold a current policy holder's alphabetic and financial size category rating of not less than A- V, according to the current Best's Key Rating Guide or a company of equal financial stability that is approved by the County's Insurance Manager.

C. Notice of Cancellation
   Contractor shall endeavor to provide County with 30 days' prior written notice of any cancellation to the County of Santa Clara or their designated agent.

D. Insurance Required

   1. Commercial General Liability Insurance - for bodily injury (including death) and property damage which provides limits as follows:

      a. Each occurrence - $1,000,000
      b. General aggregate - $2,000,000
      c. Products/Completed Operations aggregate - $2,000,000
      d. Personal Injury - $1,000,000

   2. General liability coverage shall include:
      a. Premises and Operations
      b. Products/Completed
      c. Personal Injury liability
      d. Severability of interest

49

EXHIBIT H
Rev. 4/2002 2

3. General liability coverage shall include the following endorsement, a copy of which shall be provided to the County:

**Additional Insured Endorsement**, which shall read:

"County of Santa Clara, and members of the Board of Supervisors of the County of Santa Clara, and the officers, agents, and employees of the County of Santa Clara, individually and collectively, as additional insureds."

Insurance afforded by the additional insured endorsement shall apply as primary insurance, and other insurance maintained by the County of Santa Clara, its officers, agents, and employees shall be excess only and not contributing with insurance provided under this policy. Public Entities may also be added to the additional insured endorsement as applicable and the contractor shall be notified by the contracting department of these requirements.

4. Automobile Liability Insurance
For bodily injury (including death) and property damage which provides total limits of not less than one million dollars ($1,000,000) combined single limit per occurrence applicable to all owned, non-owned and hired vehicles.

4a. Aircraft/Watercraft Liability Insurance (Required if Contractor or any of its agents or subcontractors will operate aircraft or watercraft in the scope of the Agreement)
For bodily injury (including death) and property damage which provides total limits of not less than one million dollars ($1,000,000) combined single limit per occurrence applicable to all owned, non-owned and hired aircraft/watercraft.

5. Workers' Compensation and Employer's Liability Insurance
   a. Statutory California Workers' Compensation coverage including broad form all-states coverage.
   b. Employer's Liability coverage for not less than one million dollars ($1,000,000) per occurrence.

E. Special Provisions

The following provisions shall apply to this Agreement:

1. The foregoing requirements as to the types and limits of insurance coverage to be maintained by the Contractor and any approval of said insurance by the County or its insurance consultant(s) are not intended to and shall not in any manner limit or qualify the liabilities and obligations otherwise assumed by the Contractor pursuant to this Agreement, including but not limited to the provisions concerning indemnification.

2. The County acknowledges that some insurance requirements contained in this

50

Agreement may be fulfilled by self-insurance on the part of the Contractor. However, this shall not in any way limit liabilities assumed by the Contractor under this Agreement. Any self-insurance shall be approved in writing by the County

EXHIBIT H
Rev. 4/2002 3

upon satisfactory evidence of financial capacity. Contractors obligation hereunder may be satisfied in whole or in part by adequately funded self-insurance programs or self-insurance retentions.

3. Should any of the work under this Agreement be sublet, the Contractor shall require each of its subcontractors of any tier to carry the aforementioned coverages, or Contractor may insure subcontractors under its own policies.

4. The County reserves the right to withhold payments to the Contractor in the event of material noncompliance with the insurance requirements outlined above.

COUNTY OF SANTA CLARA CONTRACT 5500001618
**EXHIBIT I – ACCOUNT SETUP FORMS**



# County of Santa Clara
# Office Depot On-line Account Form
# Page 1 of 2

To request an Office Depot on-line ordering account, or to make changes to an existing account, please complete and fax this form to the County Procurement Department at 491-7496.

If requesting a new account, please complete this form in its entirety.  Submit Page 2, if necessary. If your agency or department requires an approval process, your Approving Official must complete and sign the *Approving Official Information* section below.

If making changes to an existing account, please complete the <u>first three lines</u> of the *User Information* below and then provide the applicable information.  Your Approver (if one assigned) must complete the *Approving Official Information* section below.

Please check one of the following:  ☐ Requesting a new user account  ☐ Changes to existing user account
☐ Changes to Approving Official Information

<u>USER INFORMATION:</u>

| | |
|---|---|
| **Name:** | |
| **Business Telephone (w/extension):** | (      ) |
| **Email Address:** | |
| **Primary Department number:** | |
| **Primary Index number:** | |
| **Department Name:** | |
| **Primary Ship-to Address:** | |
| **City, State, Zip Code:** | |
| **Primary Bill-to-Address:** | |
| **City, State, Zip Code:** | |
| **If P-card Cardholder, provide number:** | |
| **Expiration date:** | |
| **Transaction Limits:** | |

<u>APPROVING OFFICIAL INFORMATION:</u>

| | |
|---|---|
| **Print Name:** | |
| **Business Telephone (w/extension):** | (      ) |
| **Email Address:** | |
| **Signature:** | |

52

## OFFICE DEPOT ACCOUNT SETUP FORM
## PAGE 2 OF 2

Please complete and submit this page to add additional department numbers, index numbers, and ship to addresses to your account profile.

### ADDITIONAL INFORMATION:

| | |
|---|---|
| Department #: | |
| Index #: | |
| Department Name: | |
| Ship-to Address: | |
| City, State, Zip Code: | |

### ADDITIONAL INFORMATION:

| | |
|---|---|
| Department #: | |
| Index #: | |
| Department Name: | |
| Ship-to Address: | |
| City, State, Zip Code: | |

### ADDITIONAL INFORMATION:

| | |
|---|---|
| Department #: | |
| Index #: | |
| Department Name: | |
| Ship-to Address: | |
| City, State, Zip Code: | |

1.  User – have you ever placed an order via the Internet? YES ___ NO ___

2.  Approving Official – would you like to attend the user training class? YES ___ NO ___

53



# County of Santa Clara
## Office Depot On-line Account Form
## For SCVHHS Depts (Page 1 of 2)

To request an Office Depot on-line ordering account, or to make changes to an existing account, please complete and fax this form to Attn: Lori Moran, at SCVHHS Finance, at 885-6845.

Please check one of the following:  ☐ Requesting a new account  ☐ Changes to an existing account

☐ Changes to approving official

A. If requesting a new account, please complete this form in its entirety.

Please note:  1. An approving official must be listed below. The approving official must be recognized by SCVHHS Finance as a Program Level Manager or Cost Center Manager. If you need assistance, please contact Lori Moran, at 885-6838 or lori.moran@hhs.sccgov.org.

2. If the account contains more than one index number or ship-to address, please provide the additional information on Page 2 of this form.

B. If amending an existing account, please complete the first five lines of *User Information*, provide the applicable information, and have your approver sign in the designated *Approving* section below.

USER INFORMATION:

| | |
|---|---|
| **Name:** | |
| **Business Telephone (w/extension):** | ( ) |
| **Email Address:** | |
| **Department #:** | |
| **Index #:** | |
| **Department Name:** | |
| **Primary Ship-to Address:** | |
| **City, State, Zip Code:** | |
| **Bill-to Address:** | SCVHHS Finance 2325 Enborg Lane # 380 |
| **City, State, Zip Code:** | San Jose, CA 95128 |

APPROVING OFFICIAL INFORMATION:

| | |
|---|---|
| **Name:** | |
| **Business Telephone (w/extension):** | ( ) |
| **Email Address:** | |
| **Signature:** | |

54

**OFFICE DEPOT ACCOUNT SETUP FORM**
**FOR SCVHHS DEPARTMENTS**
**PAGE 2 OF 2**

Please complete and submit this page to add additional department numbers, index numbers, and ship to addresses to your account profile.

ADDITIONAL INFORMATION:

| | |
|---|---|
| **Department #:** | |
| **Index #:** | |
| **Department Name:** | |
| **Ship-to Address:** | |
| **City, State, Zip Code:** | |

| | |
|---|---|
| **Department #:** | |
| **Index #:** | |
| **Department Name:** | |
| **Ship-to Address:** | |
| **City, State, Zip Code:** | |

| | |
|---|---|
| **Department #:** | |
| **Index #:** | |
| **Department Name:** | |
| **Ship-to Address:** | |
| **City, State, Zip Code:** | |

1.    User – have you ever placed an order via the Internet? YES ___ NO ___

2.    Approving Official – would you like to attend the user training class? YES ___ NO ___

55



# County of Santa Clara

Office of County Executive
Procurement Department
2310 N. First Street Suite 201
San Jose, CA 95131-1040
Telephone 408-491-7400 ● Fax 408-491-7496

---

**FIRST AMENDMENT TO AGREEMENT #550001618
BY AND BETWEEN
THE COUNTY OF SANTA CLARA AND
OFFICE DEPOT
FOR OFFICE AND STATIONERY SUPPLIES AND EQUIPMENT**

This is the First Amendment to the Agreement between the County of Santa Clara ("COUNTY") and Office Depot ("CONTRACTOR") entered into on April 1, 2007 to provide office and stationery supplies and equipment.

On March 27, 2007, the Board of Supervisors approved the Delegation of Authority to the Director of Procurement , or designee, to negotiate, award, execute and amend the Agreement. The Delegation of Authority for this Agreement will expire on January 12, 2012.

This Agreement is amended as follows effective January 1, 2009:

1.  Add Exhibit A2, **"List of Core Products and Pricing,"** attached hereto and incorporated herein by this reference.

2.  Paragraph 3, on page 4, **TERMINATION** is revised to add 3.5 which reads as follows: "3.5 Budgetary Contingency:  Performance and/or payment by the County pursuant to this Agreement is contingent upon the appropriation of sufficient funds by the County for services covered by this Agreement.  If funding is reduced or deleted by the County for services covered by this Agreement, the County may, at its option and without penalty or liability, terminate this Agreement or offer an amendment to this Agreement indicating the reduced amount."

First Amendment to Agreement
Between the County of Santa Clara
And Office Depot
5500001618

Board of Supervisors:  Donald F. Gage, George M. Shirakawa, Dave Cortese, Ken Yeager, Liz Kniss
Acting County Executive:  Gary A. Graves

3.   All other terms and conditions of the Agreement remain in full force and effect. In the event of a conflict between the original Agreement and this Amendment, this Amendment controls.

Prepared and administered by:  Julie Toy, at 408-491-7407 or Julie.toy@proc.sccgov.org

**COUNTY OF SANTA CLARA**

Jenti Vandertuig
Director of Procurement
Date: _____

**CONTRACTOR**

Print Name: _PAT WEICH_
Title: _VICE PRESIDENT_
Date: _MARCH 18, 2009_

**APPROVED AS TO FORM AND LEGALITY**

Steve Mitra                    3/5/09
Deputy County Counsel    Date

Reviewed and approved as to form and legally
by: Office Depot Legal Department

Attorney / Paralegal: _____
Date: 3/14/09

**APPROVED BY**

Emily Harrison              3/24/09
Deputy County Executive    Date

Attachment:  Exhibit A2 -- List of Core Products and Pricing Effective January 1, 2009 through December 31, 2009

2009 MAR 18  PM 12:34

SANTA CLARA COUNTY
PURCHASING DEPT
RECEIVED BY
Page 2 of 2

2

## EXHIBIT A2 – LIST OF CORE PRODCTS AND PRICING
### EFFECTIVE JANUARY 1, 2009

| SKU | Description | UOM | Sell Price |
|-----|-------------|-----|-----------|
| 120514 | ADHESIVE,GLUESTICK,77OZ | EA | $ 0.50 |
| 371057 | AMPLIFIER,TELEPHONE HEADSET | EA | $ 39.37 |
| 653255 | ARM,MONITOR,DESK MOUNT,3M | EA | $ 159.41 |
| 653310 | ARM,MONITOR,DESK MOUNT,3M | EA | $ 298.88 |
| 945287 | BADGE,NAME,LASER,BLUE | BX | $ 20.26 |
| 945261 | BADGE,NAME,LASER,PLAIN,WHITE | BX | $ 20.26 |
| 604570 | BAG,COMPOST,ASTM6400,30GAL | BX | $ 39.68 |
| 604575 | BAG,COMPOST,ASTM6400,32GAL | BX | $ 43.06 |
| 604580 | BAG,COMPOST,ASTM6400,48GAL | BX | $ 43.59 |
| 604590 | BAG,COMPOST,ASTM6400,64GAL | BX | $ 46.60 |
| 445511 | BATTERY,AAA,ENERGIZER,24/BX | BX | $ 7.93 |
| 524935 | BATTERY,ENERGIZER MAX AA,24PK | PK | $ 14.80 |
| 656353 | BATTERY,ENERGIZER MAX AAA,12PK | PK | $ 7.31 |
| 857789 | BATTERY,ENERGIZER,AA,12/PK | PK | $ 7.79 |
| 432661 | BATTERY,EVEREADY,ALKALN,D,8PK | PK | $ 8.93 |
| 432721 | BATTERY,EVEREADY,ALKLN,AAA,16P | PK | $ 7.43 |
| 696518 | BATTERY,INDUSTRIAL,9V,ALK,12BX | BX | $ 13.51 |
| 696526 | BATTERY,SIZE AA,ALKALINE,24BOX | BX | $ 7.68 |
| 914410 | BINDER,2" PWS LOCK,RRVW,WHITE | EA | $ 2.84 |
| 356840 | BINDER,3RG,11X8.5,2"C,LH,BLACK | EA | $ 1.95 |
| 492660 | BINDER,3RG,VNL,11X8.5,1",BLU | EA | $ 0.90 |
| 492405 | BINDER,3RG,VNL,11X8.5,1"BLK | EA | $ 0.90 |
| 510744 | BINDER,D-RG,VIEW,LTR,3",WHT | EA | $ 7.68 |
| 492942 | BINDER,D-RING,2",VUE,WHITE | EA | $ 4.18 |
| 493213 | BINDER,D-RING,3",VUE,WHITE | EA | $ 4.70 |
| 493403 | BINDER,OVERLAY,CLEAR,1".BLACK | EA | $ 1.55 |
| 729558 | BINDER,OVERLAY,CLEAR,1.5",WHT | EA | $ 1.47 |
| 729624 | BINDER,OVERLAY,CLEAR,2",WHT | EA | $ 2.13 |
| 729525 | BINDER,VUE,3RG,11X8.5,1"C,WHT | EA | $ 1.55 |
| 729640 | BINDER,VUE,3RG,11X8.5,3"C,WHT | EA | $ 3.47 |
| 394471 | BOARD,30X40",10PK,WHITE | CT | $ 24.37 |
| 243328 | BOARD,CORK,STICKY,22X36,POSTIT | EA | $ 47.30 |
| 434415 | BOARD,DISPLAY,PROJECT,36X48,WH | EA | $ 3.24 |
| 918847 | BOARD,MARKER,ALUM.FRAME,4'X8' | EA | $ 440.62 |
| 590496 | BOARD,ROLLNG,RVRSBLE,3X4,WHT | EA | $ 202.17 |

| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 172809 | BOOK COMP 8.5X67/8 40 COU | EA | $ 0.29 |
| 250985 | BOOK,COMP,RLD,10X7-7/8,80SH | EA | $ 1.36 |
| 943175 | BOOK,RECORD,12.75X8.5,CVS,BLU | EA | $ 23.12 |
| 524405 | BOOK,STENO,6X9,70CT,GREEN | EA | $ 0.54 |
| 632398 | CABINET,STRG,4SHLF,ADJST,36X72 | EA | $ 152.59 |
| 211968 | CABLE,USB A/B GOLD 6' | EA | $ 3.31 |
| 810472 | CALCULATOR,BASIC,8-DIGITS | EA | $ 2.14 |
| 820483 | CALCULATOR,DESKTOP,8DGT,SOLAR, | EA | $ 4.18 |
| 905739 | CALCULATOR,GRAPHING,TI-83 PLUS | EA | $ 94.40 |
| 618033 | CALCULATOR,SCIENTIFIC,TI-30XA | EA | $ 6.40 |
| 222059 | CALCULATOR,SOLAR,MINI,DESKTOP | EA | $ 5.18 |
| 393425 | CALENDAR,OD,DSKPD,RY,22X17,BLK | EA | $ 2.01 |
| 990986 | CARD,INDEX,RLD,4X6,PT,1CPK,WHT | PK | $ 0.44 |
| 424895 | CARD,INDEX,RLD,HRZ,3X5,5C,WHT | PK | $ 1.05 |
| 424903 | CARD,INDEX,RLD,HRZ,4X6,5C,WHT | PK | $ 1.81 |
| 309187 | CARD,INDEX,RLD,HRZ,5X8,5C,WHT | PK | $ 3.17 |
| 990721 | CARD,INDX,RLD,3X5,8PT,1C/P,WHT | PK | $ 0.25 |
| 189662 | CARD,INDX,RLD,5X8,8PT,1C/P,WHT | PK | $ 0.55 |
| 945446 | CARD,MEM,FLSH,CMPCT,ATIVA,2GB | EA | $ 27.75 |
| 390185 | CART,F/C4127X, DUAL PK,BK | PK | $ 188.36 |
| 390199 | CART,F/C8061X, DUAL PK,BK | PK | $ 188.36 |
| 952804 | CART,MAIL,150 LB CAPACITY | EA | $ 158.60 |
| 281761 | CART,TONER,C3909X,EXT,CAPACITY | EA | $ 174.15 |
| 774261 | CART,UTILITY,GRAY | EA | $ 83.90 |
| 391710 | CARTRIDGE DLT IV 40/80GB | EA | $ 22.34 |
| 325871 | CARTRIDGE,#17,INK,COLOUR | EA | $ 26.51 |
| 753931 | CARTRIDGE,COMPAT,EPS,S020187 | EA | $ 1.11 |
| 753951 | CARTRIDGE,COMPAT,EPS,S020189 | EA | $ 1.80 |
| 753971 | CARTRIDGE,COMPAT,EPS,S020191 | EA | $ 2.72 |
| 343008 | CARTRIDGE,HP 38A,2PK,BLACK | PK | $ 265.04 |
| 616906 | CARTRIDGE,HP LASERJET 4200 | EA | $ 128.98 |
| 616897 | CARTRIDGE,HP LASERJET 4300 | EA | $ 178.60 |
| 975392 | CARTRIDGE,HP,LASERJET,Q6511X | EA | $ 196.80 |
| 992280 | CARTRIDGE,HP,LJ,4250/4350 | EA | $ 141.40 |
| 869881 | CARTRIDGE,HP,LJ,C7115X,ULTRA | EA | $ 62.98 |
| 433882 | CARTRIDGE,IJ REMAN,OD BR,HP49A | EA | $ 15.16 |
| 514675 | CARTRIDGE,IJ,REMAN,OD17,COLOR | EA | $ 18.28 |

4

| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 384611 | CARTRIDGE,INK,#15,810C/812C | EA | $ 23.72 |
| 239301 | CARTRIDGE,INK,BLK,51629A | EA | $ 25.30 |
| 169771 | CARTRIDGE,INK,BLK,51645A | EA | $ 24.87 |
| 352871 | CARTRIDGE,INK,BLK,C4844A | EA | $ 27.83 |
| 239319 | CARTRIDGE,INK,CLR,51649A | EA | $ 28.53 |
| 167787 | CARTRIDGE,INK,CLR,C1823D | EA | $ 29.20 |
| 291951 | CARTRIDGE,INK,HIGH CAP,78,CLR | EA | $ 47.64 |
| 419672 | CARTRIDGE,INK,HP #56,BLACK | EA | $ 17.26 |
| 154605 | CARTRIDGE,INK,HP#57,TRI-COLOR | EA | $ 27.52 |
| 850762 | CARTRIDGE,INK,HP,#14,BLACK | EA | $ 18.21 |
| 850753 | CARTRIDGE,INK,HP,#14,TRI-COLOR | EA | $ 24.30 |
| 563398 | CARTRIDGE,INK,OD REMAN 45A,2PK | PK | $ 18.18 |
| 587114 | CARTRIDGE,INK,OD,REMN,HP15,BLK | EA | $ 10.31 |
| 611264 | CARTRIDGE,INK,OD415,BLACK | EA | $ 3.21 |
| 514747 | CARTRIDGE,INK,REMAN OD220,BLK | EA | $ 16.59 |
| 664891 | CARTRIDGE,INK,REMAN,OD-26A,BLK | EA | $ 12.06 |
| 664911 | CARTRIDGE,INK,REMAN,OD-29A,BLK | EA | $ 12.45 |
| 664901 | CARTRIDGE,INK,REMAN,OD-45A,BLK | EA | $ 9.37 |
| 172681 | CARTRIDGE,INKJET,HP #78,TRICLR | EA | $ 27.03 |
| 648040 | CARTRIDGE,INKJET,OD56,BLACK | EA | $ 13.07 |
| 611312 | CARTRIDGE,INKJET,OD57,TRI-CLR | EA | $ 17.13 |
| 530569 | CARTRIDGE,LASER JET,HP BLACK | EA | $ 197.08 |
| 531100 | CARTRIDGE,LASER JET,HP CYAN | EA | $ 292.95 |
| 530650 | CARTRIDGE,LASER JET,HP MAGENTA | EA | $ 276.36 |
| 531199 | CARTRIDGE,LASER JET,YELLOW | EA | $ 276.36 |
| 975384 | CARTRIDGE,LASER,HP Q5942X | EA | $ 210.84 |
| 154414 | CARTRIDGE,LASER,Q2612A | EA | $ 66.42 |
| 319275 | CARTRIDGE,LASERJET 4600,BLACK | EA | $ 136.31 |
| 319055 | CARTRIDGE,LASERJET 4600,CYAN | EA | $ 184.20 |
| 319209 | CARTRIDGE,LASERJET 4600,YELLOW | EA | $ 184.20 |
| 992232 | CARTRIDGE,LASERJET,HP Q5949X | EA | $ 124.19 |
| 319099 | CARTRIDGE,LSRJET 4600,MAGENTA | EA | $ 184.20 |
| 343915 | CARTRIDGE,OD,REMAN,CANFX6 | EA | $ 51.62 |
| 513854 | CARTRIDGE,OD23,TRICOLOR | EA | $ 14.22 |
| 727351 | CARTRIDGE,PRINT SMRT,C8061X,HP | EA | $ 104.23 |
| 727381 | CARTRIDGE,PRINT,C7115A,HP | EA | $ 50.96 |
| 727371 | CARTRIDGE,PRINT,SMRT,C8061A,HP | EA | $ 94.36 |

5

| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 743161 | CARTRIDGE,PRNT,HP,LSRJT,C8543X | EA | $ 261.50 |
| 578446 | CARTRIDGE,REMAN,HP C8061X | EA | $ 61.05 |
| 578424 | CARTRIDGE,REMAN,HP7115A | EA | $ 42.88 |
| 507067 | CARTRIDGE,REMAN,HPC6578D | EA | $ 12.71 |
| 589008 | CARTRIDGE,TONER,HP,F/1012,2PK | PK | $ 200.51 |
| 782211 | CARTRIDGE,TONER,TN250,BROTHER | EA | $ 22.27 |
| 525667 | CASSETTE,VHS120,HIGH | EA | $ 0.71 |
| 620650 | CD-R,SPINDLE,80 MIN,100/PK | PK | $ 19.47 |
| 949339 | CHALK,LOW DUST,3.25",WHT,12/BX | BX | $ 0.32 |
| 204057 | CLEANER,BOARD,DRY ERASE,8 OZ | EA | $ 1.15 |
| 308957 | CLIP,BINDER,LARGE,2IN,12BX | BX | $ 0.65 |
| 825190 | CLIP,BINDER,MED,1.25IN,12/PK | PK | $ 2.73 |
| 808865 | CLIP,BINDER,MED,12 CLIPS/BX | BX | $ 0.24 |
| 429431 | CLIP,BINDER,MEDIUM, | BX | $ 0.23 |
| 825182 | CLIP,BINDER,SM,3/4IN,144/PK | PK | $ 1.06 |
| 429415 | CLIP,BINDER,SMALL,12/BOX | BX | $ 0.09 |
| 808857 | CLIP,BINDER,SMALL,12/BX | BX | $ 0.10 |
| 429266 | CLIP,PAPER,#1,SMTH,OD,100BX | BX | $ 0.05 |
| 308478 | CLIP,PAPER,#1,SMTH,OD,10PK | PK | $ 0.69 |
| 308239 | CLIP,PAPER,JMB,SMTH,OD,10PK | PK | $ 2.04 |
| 808907 | CLIP,PAPER,JUMBO,WRLDBRND,10PK | PK | $ 1.90 |
| 429175 | CLIP,PAPER,SMTH,OD,JMB,100BX | BX | $ 0.15 |
| 853459 | CLIPBOARD BOX,W/STORAGE,GREY | EA | $ 3.58 |
| 470591 | CLIPBOARD,LETTER SIZE,2PK | PK | $ 0.61 |
| 239269 | CLOCK,COMMERCIAL,13.5"DIAL,BLK | EA | $ 4.33 |
| 340840 | CORRECTION FLUID,OD,WHT,12PK | DZ | $ 3.60 |
| 143197 | COVER,DOCUMENT,6CT,NAVY | PK | $ 3.27 |
| 698811 | COVER,PORTFOLIO,11.75X9.5,BLU | BX | $ 6.59 |
| 934760 | COVER,REPORT,LTR,1/2",DKBLU | EA | $ 0.43 |
| 983346 | CUP,COLD,PAPER,8OZ,100PK | PK | $ 3.93 |
| 699540 | DESKPAD,2CLR,MTHLY,22X17,BLK | EA | $ 4.65 |
| 405891 | DISK,OFFICE DEPOT,3.5,IBM,10BX | BX | $ 0.90 |
| 423131 | DISKETTE,3.5 2MB IBM,50/PK | PK | $ 10.43 |
| 676621 | DISKETTES,OD,3.5",50PK,RAINBOW | PK | $ 5.42 |
| 910372 | DISPENSER,HAND,TAPE,3/4",SMOKE | EA | $ 0.54 |
| 173336 | DISPENSER,TAPE,DSKTOP,3/4",BLK | EA | $ 1.59 |
| 574866 | DIVIDER,INS,5,EXTRAWIDE,OD,CLR | ST | $ 0.49 |

| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 574817 | DIVIDER,INS,8TAB,CLR,OD,BIGTAB | ST | $ 0.35 |
| 574789 | DIVIDERS.INS,5,CLEAR,OD,BIGTAB | ST | $ 0.26 |
| 177959 | DRIVE,FLASH,USB,KINGSTON,1GB | EA | $ 5.94 |
| 838787 | DRIVE,USB 2.0,MEMORYCRD,MICRO | EA | $ 9.99 |
| 172621 | DRUM KIT,4500 CLR/LASR,C4195A | EA | $ 81.45 |
| 329576 | DUSTER,AIR,10OZ | EA | $ 3.74 |
| 836759 | EASEL,DRY ERASE,REVERSIBLE | EA | $ 66.25 |
| 844803 | ENVELOPE, 10X13 INTEROFFICE 28L | BX | $ 10.94 |
| 348201 | ENVELOPE,#10,24.LB,WHT,500BX | BX | $ 5.11 |
| 942417 | ENVELOPE,#10,284,KRAFT,500/BOX | BX | $ 13.39 |
| 942680 | ENVELOPE,CLASP,#32,12X15 | BX | $ 9.64 |
| 330960 | ENVELOPE,CLASP,12X15.5,100BX | BX | $ 9.53 |
| 341099 | ENVELOPE,CLASP,28LB,#55,100BX | BX | $ 4.68 |
| 330888 | ENVELOPE,CLASP,28LB,#97,100BX | BX | $ 6.75 |
| 341016 | ENVELOPE,CLASP,28LB,#97,100BX | BX | $ 5.21 |
| 341081 | ENVELOPE,CLASP,9X12,BRN,100/BX | BX | $ 4.30 |
| 942664 | ENVELOPE,CLSP,10X15",HVYDTY | BX | $ 8.25 |
| 942615 | ENVELOPE,CLSP,9X12",HVYDTY,KRF | BX | $ 6.13 |
| 330808 | ENVELOPE,CLSP,RCYCL,9X12,100BX | BX | $ 5.60 |
| 307512 | ERASER,DRY ERASE,EXPO | EA | $ 1.13 |
| 309443 | ERASER,FELT,DELUXE | EA | $ 0.49 |
| 993378 | ERASER,MEDIUM,PINK PEARL | EA | $ 0.17 |
| 485185 | ERASER,PCL,LRG,PNK PEARL,3/PK | PK | $ 0.69 |
| 485177 | ERASER,PCL,MED,PNK PEARL,3PK | PK | $ 0.57 |
| 724936 | ERASERS,PINK BEVEL,SMALL | EA | $ 0.09 |
| 936534 | FASTENER,SELF-ADHESIVE,2"C-C | BX | $ 2.06 |
| 474311 | FILE,MAG.ECONO/STOR,WH/BK | EA | $ 0.61 |
| 957092 | FILE,POCKET,2",LGL,BULK | EA | $ 0.27 |
| 938050 | FILE,POCKET,REINF,LGL,ET,TYV | EA | $ 1.55 |
| 940338 | FILE,STORAGE,LTR,LGL,ECONO | EA | $ 2.56 |
| 940320 | FILE,STRGE,ECOLOGIC,12X10X15 | EA | $ 1.45 |
| 484949 | FILM,600,HI-DEF,TWIN,PK | PK | $ 20.10 |
| 753601 | FILM,MULTIPURPOSE,CG6000 | BX | $ 24.02 |
| 225706 | FILM,STRETCH,80 GAUGE,18X1500 | EA | $ 13.97 |
| 172213 | FILM,TRANS,BLK/CLR,COP,W/ST,1C | BX | $ 15.59 |
| 555839 | FILM,TRANS,INK JET,50SH/BX | BX | $ 27.45 |
| 172171 | FILM,TRNSP,W/O STR,BK/CL,100BX | BX | $ 8.21 |

7

| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 641467 | FILTER,ANTI-GLARE,PRIVACY,BLK | EA | $ 174.80 |
| 401661 | FILTER,GLARE/RADIATION,PREMIUM | EA | $ 120.81 |
| 576833 | FLAGS,"SIGN HERE",4/PK | PK | $ 8.27 |
| 160064 | FLAGS,POST-IT(R),SMALL SIZED | EA | $ 6.32 |
| 501965 | FLUID,CORRECT,MULTI FLUID,WHT | PK | $ 1.94 |
| 909119 | FLUID,CORRECTION,OD,MULTI,WHT | EA | $ 0.19 |
| 182089 | FLUID,CORRECTION,WHITE | DZ | $ 6.53 |
| 810945 | FOLDER HANGING LGL 1/3 CUT | BX | $ 5.09 |
| 811018 | FOLDER HANGING LGL 1/5 CUT | BX | $ 5.08 |
| 810929 | FOLDER HANGING LTR 1/3 CUT | BX | $ 4.21 |
| 810994 | FOLDER HANGING LTR 1/5 CUT | BX | $ 3.79 |
| 307959 | FOLDER,CLASS,LETTER,2DIV | EA | $ 0.98 |
| 937870 | FOLDER,CLASS,LTR,ST-CUT,2-DIV. | EA | $ 1.51 |
| 487056 | FOLDER,FILE,8.5X11,100/BX,ASTD | BX | $ 8.15 |
| 810846 | FOLDER,FILE,LEGAL,1/3 CUT | BX | $ 7.60 |
| 810838 | FOLDER,FILE,LETTER,1/3 CUT | BX | $ 4.79 |
| 316232 | FOLDER,FILE,LTR,1/2 CUT,MAN | BX | $ 5.18 |
| 315515 | FOLDER,FILE,LTR,1/3 CUT,MANILA | BX | $ 4.63 |
| 207126 | FOLDER,FILE,LTR,1/3,FSTNR,50BX | BX | $ 10.02 |
| 810812 | FOLDER,FILE,LTR,STRAIGHT CUT | BX | $ 4.73 |
| 804641 | FOLDER,HANGING,LTR,25/BX,GREEN | BX | $ 4.83 |
| 314310 | FOLDER,HNG,LTR,1/5,25BX,GRN | BX | $ 4.37 |
| 936054 | FOLDER,PSBD,RECY,6PRT/2CTR,GRY | EA | $ 1.25 |
| 430074 | FRAME,DOCUMENT,3PK,8.5X11,BLK | PK | $ 2.10 |
| 910208 | GLUE STICK,BULK PACK,.29OZ | EA | $ 0.28 |
| 910141 | GLUE,ELMERS,4OZ,WHITE | EA | $ 0.40 |
| 910166 | GLUE,ELMERS,8OZ,WHITE | EA | $ 0.67 |
| 571101 | GLUESTICK,.32 OZ,12/PK,WHITE | PK | $ 1.56 |
| 910216 | GLUE-STICK,BULK PK,1OZ | EA | $ 0.79 |
| 570971 | GLUESTICK,SINGLE,.32OZ,WHITE | EA | $ 0.29 |
| 922981 | HOLDER,DOCUMENT,IN-LINE,3M | EA | $ 52.47 |
| 814822 | INDEX, 8 TAB, CLEAR | ST | $ 0.42 |
| 814608 | INDEX,5 TAB MULTI-COLOR | ST | $ 0.28 |
| 814566 | INDEX,5 TAB,CLEAR | ST | $ 0.28 |
| 990135 | INDEX,MAKER,LASER PRNTR,5TAB25 | BX | $ 54.78 |
| 990267 | INDEX,MAKER,LASER PRTR,8TAB25 | BX | $ 62.78 |
| 115778 | INK,HP 15D,TWIN PACK,BLACK | PK | $ 43.03 |

| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 115743 | INK,HP 45A,TWIN PACK,BLACK | PK | $ 45.60 |
| 937565 | JACKET,FILE,LETTER,STR,2"EXP | EA | $ 0.26 |
| 956327 | KIT,MARKER,DRY-ERASE,EXPO 2 | EA | $ 4.78 |
| 612011 | LABEL,ADDR,OD,LSR,3000CT,WHITE | PK | $ 5.72 |
| 364380 | LABEL,LSR,ADDR,WHT,1400CT | BX | $ 14.12 |
| 364372 | LABEL,LSR,ADDR,WHT,2000CT | BX | $ 14.12 |
| 364364 | LABEL,LSR,ADDR,WHT,3000CT | BX | $ 18.54 |
| 916403 | LABEL,LSR,ADDR,WHT,7500CT | BX | $ 41.72 |
| 916460 | LABEL,LSR,ADDR,WHT,750CT | PK | $ 5.62 |
| 944272 | LABEL,LSR,FILE,1500/PK,WHT | PK | $ 19.48 |
| 463620 | LABEL,LSR,SHIP,WHT,1000CT | BX | $ 19.29 |
| 112755 | LABEL,P/S,4"X2",WHT,100/PK | PK | $ 0.73 |
| 820216 | LABELER, PT1400,HANDHELD | EA | $ 64.17 |
| 908415 | LAMINATE,REFILL,DL1001,3M,12" | EA | $ 37.65 |
| 108951 | LAMP,ENX,APOLLO | EA | $ 10.54 |
| 575605 | LAMP,O.H.PROJECTOR | EA | $ 14.07 |
| 108985 | LAMP,PROJECTION,82 VOLT | EA | $ 9.45 |
| 515895 | LAPTOP,DETACH,17",CLINTON,BLAC | EA | $ 53.67 |
| 787858 | LOCK,SECURITY,DESKTOP MICRO SA | EA | $ 15.30 |
| 926790 | MARKER,CHISEL POINT,BLACK | EA | $ 0.31 |
| 259271 | MARKER,CHISEL TIP,EXPO 2,BLUE | DZ | $ 7.71 |
| 259251 | MARKER,CHISEL TIP,EXPO2,BLACK | DZ | $ 7.71 |
| 497735 | MARKER,DRY ERASE,CHSELTIP,4COL | PK | $ 2.57 |
| 345997 | MARKER,EXPO 2,CHISEL PT,8COLOR | ST | $ 5.14 |
| 202812 | MARKER,FELT,PERM,KING SIZE,DZ | DZ | $ 6.99 |
| 926071 | MARKER,HI-LITER,YELLOW | EA | $ 0.24 |
| 925453 | MARKER,MAJOR ACCENT,YELLOW | EA | $ 0.24 |
| 203349 | MARKER,SHARPIE,FINE,DZ,BLACK | DZ | $ 4.85 |
| 502336 | MARKER,WASHABLE,BROAD,8CT,SET | ST | $ 2.28 |
| 162131 | MAXWELLHOUSE COFFEE 39OZ | EA | $ 9.49 |
| 172510 | NOTE,CANARY,YELLOW,3X3,12PACK | PK | $ 6.78 |
| 969980 | NOTE,POST-IT,3X5,RECYCLED | DZ | $ 24.26 |
| 725324 | NOTE,SSTICKY,3X3,RCY,12PK,ASTD | PK | $ 15.09 |
| 588286 | NOTEBOOK,SPL,1SB,100,CR,11X8.5 | EA | $ 0.61 |
| 293799 | NOTEBOOK,SPRL,70S,WD,6P,10.5X8 | PK | $ 2.72 |
| 768332 | NOTES,4X6,SS,LINED,3PK,ASSTD | PK | $ 8.28 |
| 965144 | NOTES,CANARY YELLOW,3X3,14+4 | PK | $ 13.22 |

| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 563300 | NOTES,POST-IT,3X3,RECYCLED | PK | $ 22.74 |
| 563305 | NOTES,POST-IT,3X3,RECYCLED | PK | $ 22.33 |
| 840019 | NOTES,POST-IT,POP-UP,18PK,ULTR | PK | $ 21.66 |
| 432479 | NOTES,POST-IT,POP-UP,SS,12PK | PK | $ 14.65 |
| 630138 | NOTES,POST-IT,SUPER STICKY,12P | PK | $ 17.59 |
| 255477 | NOTES,SS,4X4,6/PK,NATURAL | PK | $ 11.43 |
| 946034 | NOTES,SUPER STICKY,24PK,CANARY | PK | $ 21.04 |
| 987156 | PAD, EASEL, 3M POST IT | CT | $ 32.63 |
| 525740 | PAD,EASEL,1",RULE,2PK,OD,WHITE | PK | $ 13.93 |
| 409600 | PAD,EASEL,BLEED BLOCKER | PD | $ 5.46 |
| 660450 | PAD,EASEL,POSTIT,25X30,2PK,WHT | PK | $ 45.12 |
| 360990 | PAD,EASEL,POST-IT,25X30.5,YEL | CT | $ 26.21 |
| 360974 | PAD,EASEL,POST-IT,BLUE GRID | PK | $ 45.31 |
| 507935 | PAD,EASEL,STICKABLE,2PK | PK | $ 49.05 |
| 218691 | PAD,EASEL,TABLE TOP,POST-IT | EA | $ 18.39 |
| 368720 | PAD,NOTE,HIGHLAND,1.5X2,YEL,12 | PK | $ 1.12 |
| 368738 | PAD,NOTE,HIGHLAND,3"X3",12PK,Y | DZ | $ 2.51 |
| 368746 | PAD,NOTE,HIGHLAND,3"X5",12PK,Y | PK | $ 3.44 |
| 172460 | PAD,NOTE,POST,1.5"X2",12PK,YEL | PK | $ 2.95 |
| 305706 | PAD,PERF,8.5X11,OD,12PK,LGL RL | DZ | $ 4.60 |
| 305466 | PAD,PERF,8.5X11,OD,LGL RLD,12P | DZ | $ 4.60 |
| 951910 | PAD,PERF,RECY,8.5X11,WHT,LGL | DZ | $ 6.35 |
| 942011 | PAD,POST-IT,4X6,RECYCLED, | EA | $ 1.30 |
| 307389 | PAD,STENO,6X9,GREGG,DOZ,70SHT | DZ | $ 6.29 |
| 945722 | PAD,STENO,GREGG RLD,6X9,80'S | DZ | $ 7.07 |
| 503672 | PADLOCK,COMBINATION,1-7/8" | EA | $ 2.95 |
| 102624 | PAPER FASTENER 2"BASE 100BX | BX | $ 0.67 |
| 109282 | PAPER ROLL,THERMAL,80MM,OD,10P | PK | $ 7.11 |
| 583805 | PAPER,INDEX,90#,8.5X11,WHITE | PK | $ 4.03 |
| 462327 | PAPER,VELLUM,67#,8.5X11,WHITE | PK | $ 3.83 |
| 687301 | PEN SET,VIS-A-VIS,FINE,4-COLOR | PK | $ 2.41 |
| 928333 | PEN SET,VIS-A-VIS,FINE,8-COLOR | PK | $ 4.80 |
| 181594 | PEN,BALL PT,MEDIUM,STICK,BLK | DZ | $ 0.79 |
| 181578 | PEN,BALL PT,MEDIUM,STICK,BLUE | DZ | $ 0.77 |
| 181586 | PEN,BALL PT,MEDIUM,STICK,RED | BX | $ 0.74 |
| 750288 | PEN,BP STCK,CRYST,MED,48PK,BLK | PK | $ 1.58 |
| 524912 | PEN,BP,RT,MED,FLXGRIP,12PK,BLK | DZ | $ 5.89 |

| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 265276 | PEN,EF,FELT TIP,DZ,BLACK | DZ | $ 3.91 |
| 182741 | PEN,FLAIR,PNTGRD,DZ,BLK | DZ | $ 9.17 |
| 182725 | PEN,FLAIR,W/PNTGRD,BLUE,DZ | DZ | $ 9.17 |
| 182758 | PEN,FLAIR,W/POINTGUARD,DZ | DZ | $ 9.17 |
| 182733 | PEN,FLAIR,W/POINTGUARD,DZ,RED | DZ | $ 9.17 |
| 257191 | PEN,FLAIR,W/POINTGUARD,PURPLE | DZ | $ 9.16 |
| 863173 | PEN,GRIP,WB,MED,DZ,BLACK | DZ | $ 1.00 |
| 680959 | PEN,OHP,FN,VIS-A-VIS,DZ,BLACK | DZ | $ 7.22 |
| 924753 | PEN,ROLLERBALL,FINE,BLACK | EA | $ 0.66 |
| 423590 | PEN,ROUNDSTIC,BIC,MEDIUM,RED | DZ | $ 0.61 |
| 744320 | PEN,STICK,CRYST,MED,48PK,BLUE | PK | $ 1.48 |
| 434357 | PENCIL POUCH,TRANSLUCENT | EA | $ 0.73 |
| 107580 | PENCIL,#2,OD,12/PK | PK | $ 0.23 |
| 733601 | PENCIL,#2,OD,72/BX | BX | $ 1.42 |
| 306894 | PENCIL,AM,MED SOFT,#2,BX6,72CT | BX | $ 3.76 |
| 929638 | PENCIL,AMER.,MED SOFT,#2,12/PK | PK | $ 0.42 |
| 306779 | PENCIL,GOLF,3.5,12PKS OF 12,YW | PK | $ 2.42 |
| 811158 | PENCIL,LEAD,TICONDEROGA,SOFT | DZ | $ 1.14 |
| 404321 | PENCIL,MECHANICAL GRIP,7MM | DZ | $ 3.51 |
| 120675 | PENS,MED.PT,RSVP,12PK,BLACK | DZ | $ 2.92 |
| 298303 | PLANNER, 12M PLNR OPEN SCHD | EA | $ 6.54 |
| 701355 | PLANNER,WIREBD,MTHLY,9X11,BLK | EA | $ 7.38 |
| 992701 | POCKET,FILE,LTR,3 1/2" CAP | EA | $ 0.35 |
| 917272 | POCKET,FILE,LTR,3.5"CAP | BX | $ 11.71 |
| 992685 | POCKET,FILE,LTR,5 1/4" CAP | EA | $ 0.52 |
| 956953 | POCKET,SHELF,LTR,3.5C,4"TAB,RR | EA | $ 1.06 |
| 433607 | PORTFOLIO,2PKT,W/FAST,10PK,RED | PK | $ 2.49 |
| 681080 | PORTFOLIO,2POCKET,ASST COLORS | EA | $ 0.09 |
| 438366 | PORTFOLIO,PCKT,TWIN,10PK,ASTD | PK | $ 1.41 |
| 433573 | PORTFOLIO,PCKT,W/FST,10PK,LBLU | PK | $ 2.49 |
| 433664 | PORTFOLIO,POCKET,TWIN,10PK,BLU | PK | $ 1.41 |
| 433680 | PORTFOLIO,POCKET,TWIN,10PK,LTB | PK | $ 1.41 |
| 433656 | PORTFOLIO,POCKET,TWIN,10PK,RED | PK | $ 1.41 |
| 934703 | PORTFOLIO,TWIN POCKET,BLUE | BX | $ 5.77 |
| 934711 | PORTFOLIO,TWIN POCKET,RED | BX | $ 5.77 |
| 738233 | POST-IT,100% RECYCLED,3X3,12PK | PK | $ 12.43 |
| 530238 | POST-IT,ASSORTED,4X6,5PK,PASTL | PK | $ 10.36 |

| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 941880 | POST-IT,NOTE-PAD,3X3 YELLOW | EA | $ 0.64 |
| 941930 | POST-IT,NOTEPAD,3X5,YELLOW | EA | $ 0.82 |
| 535704 | POUCH,LAMINATING,LETTER SIZE | PK | $ 3.13 |
| 908848 | PUNCH,3-HOLE,30 SHT,9/32 | EA | $ 6.57 |
| 583666 | PUNCH,3HOLE,50SHT/CAP,BLACK | EA | $ 19.73 |
| 980813 | PUNCH,ELECTRIC,3 HOLE,PLATINUM | EA | $ 60.34 |
| 980839 | PUNCH,ELECTRIC,3HOLE,PLATINUM | EA | $ 91.70 |
| 825307 | PUNCH,PAPER,2-HOLE,20SHEET CAP | EA | $ 3.11 |
| 521109 | RIBBON,PRT,PAN KX-P2130/35,BK | EA | $ 5.81 |
| 294008 | RECORDER,STANDARD,RQ-L31P-S,SILVER | EA | $ 16.79 |
| 335795 | RECORDER,VOICE ICD-510F,DGTL | EA | $ 27.02 |
| 196048 | REFILL,PEN,STAY-PUT,BLACK | EA | $ 0.71 |
| 402460 | REFILL,DEPOT,W/CR,31/2X6 | EA | $ 1.06 |
| 480061 | RIBBON,ML100,SERIES/320/321 | EA | $ 3.99 |
| 591643 | RISER,3M,COMPUTER,NOTEBOOK. | EA | $ 27.49 |
| 313676 | RULER,12",INCH/METRIC,PLSTC | EA | $ 0.10 |
| 720461 | RULER,W/BNDR HOLES,12",PLASTIC | EA | $ 0.07 |
| 909044 | SHARPENER,PENCIL,#41,3PRNG,BEI | EA | $ 100.52 |
| 824748 | SHARPENER,PENCIL,ELECTRIC | EA | $ 11.71 |
| 909085 | SHARPENER,PENCIL,ELECTRIC,BLK | EA | $ 23.66 |
| 908996 | SHARPENER,PENCIL,MODEL,KS | EA | $ 7.84 |
| 595671 | SHARPENER,PENCIL,SCHOOL PRO | EA | $ 21.11 |
| 498811 | SHEET PROTECT,OD,STD,CLR,100/B | BX | $ 1.16 |
| 636885 | SHREDDER,10SHT,CONF CUT,C-480C | EA | $ 2,232.75 |
| 662248 | SHREDDER,120-2 STRIP | EA | $ 368.93 |
| 662257 | SHREDDER,120C-2 CONFTTI CT | EA | $ 349.56 |
| 541155 | SHREDDER,12SHT,CONF CUT,PS79CI | EA | $ 164.99 |
| 601277 | SHREDDER,15-SHEET,CONFETTI CUT | EA | $ 176.90 |
| 541575 | SHREDDER,15SHT,CONF CUT,SB89CI | EA | $ 208.99 |
| 541815 | SHREDDER,17SHT,CONF CUT,SB99CI | EA | $ 247.49 |
| 410241 | SHREDDER,420 STRIPCUT,POWERSHR | EA | $ 1,126.09 |
| 410261 | SHREDDER,420CC CROSSCUT,PWRSHR | EA | $ 1,268.18 |
| 405935 | SHREDDER,ATIVA,8-SHEET,W/LIGHT | EA | $ 87.99 |
| 462980 | SHREDDER,C-420C,CONFETTI | EA | $ 1,582.39 |
| 708237 | SHREDDER,CROSS CUT,10 SHEET | EA | $ 114.78 |
| 811592 | SHREDDER,DIAMOND CUT,8SHEET | EA | $ 38.38 |
| 862818 | SHREDDER,MS-450CS,MICROSHED | EA | $ 124.11 |

| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 365199 | SHREDDER,POWERSHRED 320CC | EA | $ 845.72 |
| 365091 | SHREDDER,POWERSHRED MODEL480CC | EA | $ 1,757.56 |
| 862825 | SHREDDER,POWERSHRED MS-460C | EA | $ 340.32 |
| 184978 | SHREDDER,POWERSHRED,220CC | EA | $ 559.33 |
| 184929 | SHREDDER,POWERSHRED,320 | EA | $ 824.45 |
| 184911 | SHREDDER,POWERSHRED,380 | EA | $ 1,264.46 |
| 300231 | SHREDDER,STRIP,480 | EA | $ 1,817.84 |
| 184952 | SHREDDER,W/TRAY,CROSSCUT,380 | EA | $ 1,374.48 |
| 427111 | STAPLE REMOVER,BLACK | EA | $ 0.24 |
| 207902 | STAPLE,1/4",15-25SHT,5000BX | BX | $ 0.16 |
| 320960 | STAPLE,1/4",SF1,15-25SHT,5M/BX | BX | $ 0.30 |
| 908590 | STAPLER,AUTO,ELECT,ADJ GAUGE | EA | $ 39.85 |
| 908194 | STAPLER,DESK,STD,FULL,BLACK | EA | $ 5.37 |
| 908392 | STAPLER,DLX,B660,F/STRIP,BLACK | EA | $ 3.99 |
| 908210 | STAPLER,ECON,FULL STRIP,BLACK | EA | $ 1.64 |
| 908574 | STAPLER,ELECT,690E,BLACK | EA | $ 57.02 |
| 549014 | STAPLER,ELECTRIC,BLACK | EA | $ 13.73 |
| 808675 | STAPLER,FULLSTRIP,ACCO 747,BLK | EA | $ 5.79 |
| 467688 | STAPLER,FULSTRP,BOSTITCH,BLACK | EA | $ 5.60 |
| 766967 | STAPLES,STANDARD,OD | BX | $ 0.24 |
| 516276 | SURGE,ATIVA,1340JOULES,6'CRD | EA | $ 11.63 |
| 512405 | SURGE,ATIVA,208JOULES,6'CORD | EA | $ 6.06 |
| 774491 | TABLE,PLASTIC,30X72,GRAY | EA | $ 50.81 |
| 575341 | TAPE,ACITAPE,.75X1296",OD,10PK | PK | $ 4.00 |
| 910638 | TAPE,BOOK,TRANS,2"X15YD | RL | $ 3.55 |
| 910414 | TAPE,CLEAR TRANSP 1"X72YD | RL | $ 4.04 |
| 254089 | TAPE,CORRECTION,LP DRYLINE,2PK | PK | $ 2.14 |
| 166702 | TAPE,CORRECTION,MONO | EA | $ 1.02 |
| 106580 | TAPE,DIGITAL,MINI DV,DVM-60,3PK | PK | $ 13.19 |
| 910430 | TAPE,INVISIBLE,3/4"X36YD | RL | $ 0.52 |
| 239400 | TAPE,LETTERING,.5",BLACK/WHITE | EA | $ 8.40 |
| 173047 | TAPE,MAGIC,3M,3/4X1296 | RL | $ 1.28 |
| 415380 | TAPE,MAGIC,3M,3/4X1296,4PK | PK | $ 5.11 |
| 444611 | TAPE,MASK,OD,.94"X60YD,3PK | PK | $ 2.47 |
| 998054 | TAPE,MASKING,2"X60YD,BULK | RL | $ 6.92 |
| 666511 | TAPE,MASKING,2X60YD,HILND | RL | $ 2.08 |
| 666537 | TAPE,MASKING,HIGHLAND,1"X60YD | RL | $ 1.04 |

| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 508192 | TAPE,MENDING,HLD,3/4X1000,8PK | PK | $ 11.54 |
| 489461 | TAPE,MAGIC,SCTH,3/4"X1000",10PK | PK | $ 11.36 |
| 575301 | TAPE,OD ACITAPE,.5"X1500",10PK | PK | $ 5.95 |
| 547174 | TAPE,PACKING,TRANSPARENT,4PK | PK | $ 11.82 |
| 427261 | TAPE,SEAL,BOX,2X55YDS,6PK,CLR | PK | $ 17.37 |
| 910398 | TAPE,TRANSPARENT,1/2"X36YD | RL | $ 0.30 |
| 910406 | TAPE,TRANSPARENT,3/4"X36YD | RL | $ 0.50 |
| 107401 | TAPE,VHS,T-160,MAXELL,3PACK | PK | $ 2.58 |
| 432847 | TONER,10A,SMART PRINT | EA | $ 105.68 |
| 417393 | TONER,1100SE/1100ASE,92A | EA | $ 48.31 |
| 432865 | TONER,13A | EA | $ 59.91 |
| 432892 | TONER,13X,HIGH YIELD | EA | $ 84.47 |
| 428265 | TONER,4500 SERIES,BLACK | EA | $ 85.16 |
| 428336 | TONER,4500 SERIES,CYAN | EA | $ 122.12 |
| 428345 | TONER,4500 SERIES,MAGENTA | EA | $ 122.12 |
| 428256 | TONER,4500 SERIES,YELLOW | EA | $ 116.00 |
| 248932 | TONER,49X,HP,2PK,BLACK | PK | $ 226.39 |
| 428274 | TONER,8100 SERIES,HP | EA | $ 158.49 |
| 186585 | TONER,CARTRIDGE,FX3,FAX | EA | $ 56.86 |
| 239921 | TONER,CRG,F/5P,5MP,03A | EA | $ 83.05 |
| 542423 | TONER,CRG,LJ,98A | EA | $ 94.42 |
| 417437 | TONER,E-40,PC700 SERIES | EA | $ 100.19 |
| 318365 | TONER,F/P2015,3K,BK | EA | $ 98.04 |
| 318372 | TONER,F/P2015,7K,BK | EA | $ 180.33 |
| 318330 | TONER,F/P3005/M3027,BK | EA | $ 211.89 |
| 114756 | TONER,HP 51A,LASERJET,BLACK | EA | $ 124.29 |
| 286943 | TONER,HP,C4127A,ULTRA PRECISE | EA | $ 80.91 |
| 774360 | TONER,HP,Q6511A,BLK | EA | $ 117.56 |
| 648104 | TONER,LASER,OD F/HP Q2610A,BLK | EA | $ 72.41 |
| 648176 | TONER,LASER,OD F/HP Q2613A,BLK | EA | $ 50.57 |
| 648184 | TONER,LASER,OD F/HP Q2613X,BLK | EA | $ 55.17 |
| 808256 | TONER,LJ 2100 SERIES,96A | EA | $ 81.60 |
| 190369 | TONER,LJ4/4M/5/5M,98X | EA | $ 92.73 |
| 346843 | TONER,LJ5000,C4129X | EA | $ 155.68 |
| 648408 | TONER,LSR,OD F/BRO HL1240,BLK | EA | $ 37.47 |
| 427294 | TONER,MCRFN,HP,5SISIMX,BK | EA | $ 168.80 |
| 997550 | TONER,MFC8300,TN460,HI YIELD | EA | $ 56.23 |

14