| SKU | Description | UOM | Sell Price |
|---|---|---|---|
| 522810 | TONER,Q5942X,HP,2/PK,BLACK | EA | $ 389.70 |
| 776184 | TONER,Q5949A,HP,BLK | EA | $ 67.69 |
| 522945 | TONER,Q6511X,HP,2/PK,BLACK | PK | $ 360.39 |
| 567568 | TONER,REMAN ODE40,BLACK | EA | $ 73.86 |
| 164089 | TONER,REMAN,OD BRAND,BLACK | EA | $ 141.36 |
| 406361 | TONER,REMAN,OD03A,5-6P,5-6MP | EA | $ 31.73 |
| 499821 | TONER,REMAN,OD06A,LJ5L,6L,3100 | EA | $ 33.67 |
| 406351 | TONER,REMAN,OD09A,5SI,8000,5SI | EA | $ 69.95 |
| 406331 | TONER,REMAN,OD27A,LJ4000,4050 | EA | $ 47.65 |
| 406281 | TONER,REMAN,OD27X,LJ4000,4050 | EA | $ 52.92 |
| 588170 | TONER,REMAN,OD4049HY | EA | $ 82.69 |
| 406251 | TONER,REMAN,OD74,4L,4ML,4P,4MP | EA | $ 36.95 |
| 775121 | TONER,REMAN,OD82X,LJ8100,8150 | EA | $ 71.47 |
| 406061 | TONER,REMAN,OD9,LJ4,4M,5,5M | EA | $ 32.85 |
| 406151 | TONER,REMAN,OD91A,IIISI,4SI | EA | $ 37.15 |
| 499441 | TONER,REMAN,OD92A,LJ1100,3200 | EA | $ 34.90 |
| 406101 | TONER,REMAN,OD95A,II,IID,III | EA | $ 30.50 |
| 775081 | TONER,REMAN,OD96A,LJ2100,2200 | EA | $ 57.34 |
| 775101 | TONER,REMAN,OD98X,LJ4,4M,5,5M | EA | $ 40.67 |
| 156718 | TONER,REMAN,PANA,UG3313 | EA | $ 94.21 |
| 286934 | TONER,ULTRA PRECISE,27X | EA | $ 104.23 |
| 632755 | TYPEWRITER,BUSINESS CLASS | EA | $ 365.22 |
| 936914 | WALLET,LTR,3.5",DK.BLU | EA | $ 1.31 |
| 863952 | WEBSTERS NEW DICTIONARY/THESAU | EA | $ 7.77 |
| 910864 | ZIPDISC,PC/MAC.250MB,8/PK | PK | $ 31.64 |

In addition, the items listed below may be purchased through the Agreement. These items shall be unrestricted in Contractor's electronic ordering system. Pricing based upon the discounts listed on Exhibit B of the Agreement.

| SKU | ADDITIONAL ITEMS (UNRESTRICTED) |
|---|---|
| | ALL FOLDING CHAIRS |
| | ALL FOLDING TABLES |
| 628865 | BOWL, FOAM, 8 OZ, 125-PK |
| 724461 | CUPS W/LIDS, 12 OZ, 25-PK |
| 983346 | CUPS, COLD, 8OZ, 100-PK |
| 716798 | CUPS, FOAM, 10OZ,25-PK |
| 537045 | CUPS, FOAM, 8OZ, 1000-CT |
| 997056 | CUPS, WATER, PLEATED, 3-1/2 OZ, 100-TB |

| SKU | ADDITIONAL ITEMS (UNRESTRICTED) |
|--------|-----------------------------------------|
| 695679 | CUTLERY,UTENSILS, VARIETY, CLEAR,150-PK |
| 508506 | FORKS,WHITE,100-PK |
| 695686 | KNIVES,WHITE,100-PK |
| 508338 | NAPKINS,RECYCLED, LUNCH,400-PK |
| 628825 | PLATES, FOAM, 6", 125-PK |
| 628845 | PLATES, FOAM, 9", 125-PK |
| 508359 | PLATES, PAPER, 9" 120-PK |
| 508450 | SPOONS,WHITE,100-PK |
| 694165 | TOWELS,RECYCLED,PAPER,OD, 8-PK |



# County of Santa Clara

Office of County Executive
Procurement Department
2310 N. First Street Suite 201
San Jose, CA 95131-1040
Telephone 408-491-7400 ● Fax 408-491-7496

## LIST OF CORE PRODCTS AND PRICING
### EFFECTIVE JANUARY 1, 2010

| SKU | Description | UOM | Price |
|---|---|---|---|
| 102624 | PAPER FASTENER 2"BASE 100BX | BX | $ 0.67 |
| 107580 | PENCIL,#2,OD,12/PK | PK | $ 0.23 |
| 108951 | LAMP,ENX,APOLLO | EA | $ 10.54 |
| 108985 | LAMP,PROJECTION,82 VOLT | EA | $ 9.45 |
| 109282 | PAPER ROLL,THERMAL,80MM,OD,10P | PK | $ 7.33 |
| 114756 | TONER,HP 51A,LASERJET,BLACK | EA | $ 124.29 |
| 115743 | INK,HP 45A,TWIN PACK,BLACK | PK | $ 45.60 |
| 115778 | INK,HP 15D,TWIN PACK,BLACK | PK | $ 43.03 |
| 120514 | ADHESIVE,GLUESTICK,77OZ | EA | $ 0.51 |
| 120675 | PENS,MED.PT,RSVP,12PK,BLACK | DZ | $ 2.92 |
| 143197 | COVER,DOCUMENT,6CT,NAVY | PK | $ 3.27 |
| 154414 | CARTRIDGE,LASER,Q2612A | EA | $ 66.42 |
| 154605 | CARTRIDGE,INK,HP#57,TRI-COLOR | EA | $ 27.52 |
| 160064 | FLAGS,POST-IT(R),SMALL SIZED | EA | $ 6.96 |
| 164089 | TONER,REMAN,OD BRAND,BLACK | EA | $ 141.36 |
| 166702 | TAPE,CORRECTION,MONO | EA | $ 1.02 |
| 167787 | CARTRIDGE,INK,CLR,C1823D | EA | $ 29.20 |
| 169771 | CARTRIDGE,INK,BLK,51645A | EA | $ 24.87 |
| 172171 | FILM,TRNSP,W/O STR,BK/CL,100BX | BX | $ 8.73 |
| 172213 | FILM,TRANS,BLK/CLR,COP,W/ST,1C | BX | $ 16.59 |
| 172460 | PAD,NOTE,POST,1.5"X2",12PK,YEL | PK | $ 3.24 |
| 172510 | NOTE,CANARY,YELLOW,3X3,12PACK | PK | $ 7.44 |
| 172621 | DRUM KIT,4500 CLR/LASR,C4195A | EA | $ 81.45 |
| 172681 | CARTRIDGE,INKJET,HP #78,TRICLR | EA | $ 27.03 |
| 172809 | BOOK COMP 8.5X67/8 40 COU | EA | $ 0.29 |
| 173336 | DISPENSER,TAPE,DSKTOP,3/4",BLK | EA | $ 1.59 |
| 177959 | DRIVE,FLASH,USB,KINGSTON,1GB | EA | $ 5.94 |
| 181578 | PEN,BALL PT,MEDIUM,STICK,BLUE | DZ | $ 0.83 |
| 181586 | PEN,BALL PT,MEDIUM,STICK,RED | BX | $ 0.80 |
| 181594 | PEN,BALL PT,MEDIUM,STICK,BLK | DZ | $ 0.85 |
| 182089 | FLUID,CORRECTION,WHITE | DZ | $ 7.10 |
| 182725 | PEN,FLAIR,W/PNTGRD,BLUE,DZ | DZ | $ 9.55 |
| 182733 | PEN,FLAIR,W/POINTGUARD,DZ,RED | DZ | $ 9.55 |
| 182741 | PEN,FLAIR,PNTGRD,DZ,BLK | DZ | $ 9.55 |
| 182758 | PEN,FLAIR,W/POINTGUARD,DZ | DZ | $ 9.55 |

| 186585 | TONER,CARTRIDGE,FX3,FAX | EA | $ | 56.86 |
|--------|--------------------------|-----|---|-------|
| 189662 | CARD,INDX,RLD,5X8,8PT,1C/P,WHT | PK | $ | 0.57 |
| 190369 | TONER,LJ4/4M/5/5M,98X | EA | $ | 92.73 |
| 196048 | REFILL,PEN,STAY-PUT,BLACK | EA | $ | 0.71 |
| 202812 | MARKER,FELT,PERM,KING SIZE,DZ | DZ | $ | 7.28 |
| 203349 | MARKER,SHARPIE,FINE,DZ,BLACK | DZ | $ | 5.05 |
| 204057 | CLEANER,BOARD,DRY ERASE,8 OZ | EA | $ | 1.24 |
| 207126 | FOLDER,FILE,LTR,1/3,FSTNR,50BX | BX | $ | 10.02 |
| 207902 | STAPLE,1/4",15-25SHT,5000BX | BX | $ | 0.16 |
| 218691 | PAD,EASEL,TABLE TOP,POST-IT | EA | $ | 19.92 |
| 225706 | FILM,STRETCH,80 GAUGE,18X1500 | EA | $ | 13.97 |
| 239269 | CLOCK,COMMERCIAL,13.5"DIAL,BLK | EA | $ | 4.33 |
| 239301 | CARTRIDGE,INK,BLK,51629A | EA | $ | 25.30 |
| 239319 | CARTRIDGE,INK,CLR,51649A | EA | $ | 28.53 |
| 239400 | TAPE,LETTERING,.5",BLACK/WHITE | EA | $ | 8.87 |
| 239921 | TONER,CRG,F/5P,5MP,03A | EA | $ | 83.05 |
| 243328 | BOARD,CORK,STICKY,22X36,POSTIT | EA | $ | 47.30 |
| 248932 | TONER,49X,HP,2PK,BLACK | PK | $ | 226.39 |
| 250985 | BOOK,COMP,RLD,10X7-7/8,80SH | EA | $ | 1.36 |
| 254089 | TAPE,CORRECTION,LP DRYLINE,2PK | PK | $ | 2.33 |
| 255477 | NOTES,SS,4X4,6/PK,NATURAL | PK | $ | 12.54 |
| 257191 | PEN,FLAIR,W/POINTGUARD,PURPLE | DZ | $ | 9.54 |
| 259251 | MARKER,CHISEL TIP,EXPO2,BLACK | DZ | $ | 8.03 |
| 259271 | MARKER,CHISEL TIP,EXPO 2,BLUE | DZ | $ | 8.03 |
| 281761 | CART,TONER,C3909X,EXT,CAPACITY | EA | $ | 174.15 |
| 286934 | TONER,ULTRA PRECISE,27X | EA | $ | 104.23 |
| 286943 | TONER,HP,C4127A,ULTRA PRECISE | EA | $ | 80.91 |
| 291951 | CARTRIDGE,INK,HIGH CAP,78,CLR | EA | $ | 47.64 |
| 293799 | NOTEBOOK,SPRL,70S,WD,6P,10.5X8 | PK | $ | 2.92 |
| 305466 | PAD,PERF,8.5X11,OD,LGL RLD,12P | DZ | $ | 4.60 |
| 305706 | PAD,PERF,8.5X11,OD,12PK,LGL RL | DZ | $ | 4.60 |
| 306779 | PENCIL,GOLF,3.5,12PKS OF 12,YW | PK | $ | 2.42 |
| 306894 | PENCIL,AM,MED SOFT,#2,BX6,72CT | BX | $ | 4.09 |
| 307389 | PAD,STENO,6X9,GREGG,DOZ,70SHT | DZ | $ | 6.29 |
| 307512 | ERASER,DRY ERASE,EXPO | EA | $ | 1.22 |
| 307959 | FOLDER,CLASS,LETTER,2DIV | EA | $ | 0.98 |
| 308239 | CLIP,PAPER,JMB,SMTH,OD,10PK | PK | $ | 2.04 |
| 308478 | CLIP,PAPER,#1,SMTH,OD,10PK | PK | $ | 0.69 |
| 308957 | CLIP,BINDER,LARGE,2IN,12BX | BX | $ | 0.65 |
| 309187 | CARD,INDEX,RLD,HRZ,5X8,5C,WHT | PK | $ | 3.27 |
| 309443 | ERASER,FELT,DELUXE | EA | $ | 0.49 |
| 313676 | RULER,12",INCH/METRIC,PLSTC | EA | $ | 0.10 |
| 315515 | FOLDER,FILE,LTR,1/3 CUT,MANILA | BX | $ | 4.63 |
| 316232 | FOLDER,FILE,LTR,1/2 CUT,MAN | BX | $ | 5.18 |
| 319055 | CARTRIDGE,LASERJET 4600,CYAN | EA | $ | 184.20 |
| 319099 | CARTRIDGE,LSRJET 4600,MAGENTA | EA | $ | 184.20 |

| 319209 | CARTRIDGE,LASERJET 4600,YELLOW | EA | $ | 184.20 |
|--------|-------------------------------|-----|----|--------|
| 319275 | CARTRIDGE,LASERJET 4600,BLACK | EA | $ | 136.31 |
| 320960 | STAPLE,1/4",SF1,15-25SHT,5M/BX | BX | $ | 0.32 |
| 325871 | CARTRIDGE,#17,INK,COLOUR | EA | $ | 26.51 |
| 330808 | ENVELOPE,CLSP,RCYCL,9X12,100BX | BX | $ | 5.60 |
| 330888 | ENVELOPE,CLASP,28LB,#97,100BX | BX | $ | 6.75 |
| 330960 | ENVELOPE,CLASP,12X15.5,100BX | BX | $ | 9.53 |
| 340840 | CORRECTION FLUID,OD,WHT,12PK | DZ | $ | 3.91 |
| 341016 | ENVELOPE,CLASP,28LB,#97,100BX | BX | $ | 5.21 |
| 341081 | ENVELOPE,CLASP,9X12,BRN,100/BX | BX | $ | 4.30 |
| 341099 | ENVELOPE,CLASP,28LB,#55,100BX | BX | $ | 4.68 |
| 343915 | CARTRIDGE,OD,REMAN,CANFX6 | EA | $ | 51.62 |
| 348201 | ENVELOPE,#10,24.LB,WHT,500BX | BX | $ | 5.11 |
| 352871 | CARTRIDGE,INK,BLK,C4844A | EA | $ | 27.83 |
| 364364 | LABEL,LSR,ADDR,WHT,3000CT | BX | $ | 19.11 |
| 364372 | LABEL,LSR,ADDR,WHT,2000CT | BX | $ | 14.56 |
| 368720 | PAD,NOTE,HIGHLAND,1.5X2,YEL,12 | PK | $ | 1.12 |
| 368738 | PAD,NOTE,HIGHLAND,3"X3",12PK,Y | DZ | $ | 2.51 |
| 368746 | PAD,NOTE,HIGHLAND,3"X5",12PK,Y | PK | $ | 3.44 |
| 371057 | AMPLIFIER,TELEPHONE HEADSET | EA | $ | 39.70 |
| 394471 | BOARD,30X40",10PK,WHITE | CT | $ | 24.37 |
| 404321 | PENCIL,MECHANICAL GRIP,7MM | DZ | $ | 3.69 |
| 405891 | DISK,OFFICE DEPOT,3.5,IBM,10BX | BX | $ | 0.90 |
| 406281 | TONER,REMAN,OD27X,LJ4000,4050 | EA | $ | 52.92 |
| 406331 | TONER,REMAN,OD27A,LJ4000,4050 | EA | $ | 47.65 |
| 406361 | TONER,REMAN,OD03A,5-6P,5-6MP | EA | $ | 31.73 |
| 417393 | TONER,1100SE/1100ASE,92A | EA | $ | 48.31 |
| 419672 | CARTRIDGE,INK,HP #56,BLACK | EA | $ | 17.26 |
| 423590 | PEN,ROUNDSTIC,BIC,MEDIUM,RED | DZ | $ | 0.61 |
| 427111 | STAPLE REMOVER,BLACK | EA | $ | 0.24 |
| 427294 | TONER,MCRFN,HP,5SISIMX,BK | EA | $ | 168.80 |
| 428274 | TONER,8100 SERIES,HP | EA | $ | 158.49 |
| 429175 | CLIP,PAPER,SMTH,OD,JMB,100BX | BX | $ | 0.15 |
| 429266 | CLIP,PAPER,#1,SMTH,OD,100BX | BX | $ | 0.05 |
| 429415 | CLIP,BINDER,SMALL,12/BOX | BX | $ | 0.09 |
| 429431 | CLIP,BINDER,MEDIUM, | BX | $ | 0.23 |
| 432661 | BATTERY,EVEREADY,ALKALN,D,8PK | PK | $ | 9.21 |
| 432721 | BATTERY,EVEREADY,ALKLN,AAA,16P | PK | $ | 7.66 |
| 432847 | TONER,10A,SMART PRINT | EA | $ | 105.68 |
| 432865 | TONER,13A | EA | $ | 59.91 |
| 433573 | PORTFOLIO,PCKT,W/FST,10PK,LBLU | PK | $ | 2.49 |
| 433656 | PORTFOLIO,POCKET,TWIN,10PK,RED | PK | $ | 1.41 |
| 433664 | PORTFOLIO,POCKET,TWIN,10PK,BLU | PK | $ | 1.41 |
| 433680 | PORTFOLIO,POCKET,TWIN,10PK,LTB | PK | $ | 1.41 |
| 434357 | PENCIL POUCH,TRANSLUCENT | EA | $ | 0.73 |
| 445511 | BATTERY,AAA,ENERGIZER,24/BX | BX | $ | 8.18 |

| 463620 | LABEL,LSR,SHIP,WHT,1000CT | BX | $ | 19.89 |
| 470591 | CLIPBOARD,LETTER SIZE,2PK | PK | $ | 0.61 |
| 480061 | RIBBON,ML100,SERIES/320/321 | EA | $ | 3.99 |
| 485177 | ERASER,PCL,MED,PNK PEARL,3PK | PK | $ | 0.62 |
| 489461 | TAPE,MAGIC,SCTH,3/4"X1000",10PK | PK | $ | 11.36 |
| 492942 | BINDER,D-RING,2",VUE,WHITE | EA | $ | 4.18 |
| 493213 | BINDER,D-RING,3",VUE,WHITE | EA | $ | 4.70 |
| 497735 | MARKER,DRY ERASE,CHSELTIP,4COL | PK | $ | 2.68 |
| 498811 | SHEET PROTECT,OD,STD,CLR,100/B | BX | $ | 1.16 |
| 499441 | TONER,REMAN,OD92A,LJ1100,3200 | EA | $ | 34.90 |
| 501965 | FLUID,CORRECT,MULTI FLUID,WHT | PK | $ | 2.11 |
| 502336 | MARKER,WASHABLE,BROAD,8CT,SET | ST | $ | 2.28 |
| 507067 | CARTRIDGE,REMAN,HPC6578D | EA | $ | 12.71 |
| 524405 | BOOK,STENO,6X9,70CT,GREEN | EA | $ | 0.54 |
| 524912 | PEN,BP,RT,MED,FLXGRIP,12PK,BLK | DZ | $ | 5.89 |
| 530569 | CARTRIDGE,LASER JET,HP BLACK | EA | $ | 197.08 |
| 530650 | CARTRIDGE,LASER JET,HP MAGENTA | EA | $ | 276.36 |
| 531100 | CARTRIDGE,LASER JET,HP CYAN | EA | $ | 276.36 |
| 531199 | CARTRIDGE,LASER JET,YELLOW | EA | $ | 276.36 |
| 535704 | POUCH,LAMINATING,LETTER SIZE | PK | $ | 3.40 |
| 547174 | TAPE,PACKING,TRANSPARENT,4PK | PK | $ | 11.82 |
| 549014 | STAPLER,ELECTRIC,BLACK | EA | $ | 13.73 |
| 563398 | CARTRIDGE,INK,OD REMAN 45A,2PK | PK | $ | 18.18 |
| 570971 | GLUESTICK,SINGLE,.32OZ,WHITE | EA | $ | 0.29 |
| 571101 | GLUESTICK,.32 OZ,12/PK,WHITE | PK | $ | 1.56 |
| 574789 | DIVIDERS.INS,5,CLEAR,OD,BIGTAB | ST | $ | 0.26 |
| 574817 | DIVIDER,INS,8TAB,CLR,OD,BIGTAB | ST | $ | 0.35 |
| 574866 | DIVIDER,INS,5,EXTRAWIDE,OD,CLR | ST | $ | 0.49 |
| 575341 | TAPE,ACITAPE,.75X1296",OD,10PK | PK | $ | 4.00 |
| 576833 | FLAGS,"SIGN HERE",4/PK | PK | $ | 9.11 |
| 578424 | CARTRIDGE,REMAN,HP7115A | EA | $ | 42.88 |
| 578446 | CARTRIDGE,REMAN,HP C8061X | EA | $ | 61.05 |
| 588286 | NOTEBOOK,SPL,1SB,100,CR,11X8.5 | EA | $ | 0.66 |
| 611312 | CARTRIDGE,INKJET,OD57,TRI-CLR | EA | $ | 17.13 |
| 612011 | LABEL,ADDR,OD,LSR,3000CT,WHITE | PK | $ | 5.72 |
| 616897 | CARTRIDGE,HP LASERJET 4300 | EA | $ | 178.60 |
| 616906 | CARTRIDGE,HP LASERJET 4200 | EA | $ | 128.98 |
| 620650 | CD-R,SPINDLE,80 MIN,100/PK | PK | $ | 19.47 |
| 648104 | TONER,LASER,OD F/HP Q2610A,BLK | EA | $ | 72.41 |
| 648176 | TONER,LASER,OD F/HP Q2613A,BLK | EA | $ | 50.57 |
| 648184 | TONER,LASER,OD F/HP Q2613X,BLK | EA | $ | 55.17 |
| 648408 | TONER,LSR,OD F/BRO HL1240,BLK | EA | $ | 37.47 |
| 653255 | ARM,MONITOR,DESK MOUNT,3M | EA | $ | 159.41 |
| 664901 | CARTRIDGE,INK,REMAN,OD-45A,BLK | EA | $ | 9.37 |
| 666511 | TAPE,MASKING,2X60YD,HILND | RL | $ | 2.08 |
| 666537 | TAPE,MASKING,HIGHLAND,1"X60YD | RL | $ | 1.04 |

| 681080 | PORTFOLIO,2POCKET,ASST COLORS | EA | $ | 0.09 |
|---|---|---|---|---|
| 696518 | BATTERY,INDUSTRIAL,9V,ALK,12BX | BX | $ | 13.93 |
| 696526 | BATTERY,SIZE AA,ALKALINE,24BOX | BX | $ | 7.92 |
| 720461 | RULER,W/BNDR HOLES,12",PLASTIC | EA | $ | 0.07 |
| 727371 | CARTRIDGE,PRINT,SMRT,C8061A,HP | EA | $ | 94.36 |
| 727381 | CARTRIDGE,PRINT,C7115A,HP | EA | $ | 50.96 |
| 729525 | BINDER,VUE,3RG,11X8.5,1"C,WHT | EA | $ | 1.29 |
| 729558 | BINDER,OVERLAY,CLEAR,1.5",WHT | EA | $ | 1.47 |
| 729624 | BINDER,OVERLAY,CLEAR,2",WHT | EA | $ | 2.13 |
| 729640 | BINDER,VUE,3RG,11X8.5,3"C,WHT | EA | $ | 3.47 |
| 733601 | PENCIL,#2,OD,72/BX | BX | $ | 1.42 |
| 743161 | CARTRIDGE,PRNT,HP,LSRJT,C8543X | EA | $ | 261.50 |
| 750288 | PEN,BP STCK,CRYST,MED,48PK,BLK | PK | $ | 1.58 |
| 766967 | STAPLES,STANDARD,OD | BX | $ | 0.24 |
| 774360 | TONER,HP,Q6511A,BLK | EA | $ | 117.56 |
| 775081 | TONER,REMAN,OD96A,LJ2100,2200 | EA | $ | 57.34 |
| 776184 | TONER,Q5949A,HP,BLK | EA | $ | 67.69 |
| 808256 | TONER,LJ 2100 SERIES,96A | EA | $ | 81.60 |
| 808857 | CLIP,BINDER,SMALL,12/BX | BX | $ | 0.10 |
| 808865 | CLIP,BINDER,MED,12 CLIPS/BX | BX | $ | 0.24 |
| 808907 | CLIP,PAPER,JUMBO,WRLDBRND,10PK | PK | $ | 1.90 |
| 810838 | FOLDER,FILE,LETTER,1/3 CUT | BX | $ | 4.79 |
| 810846 | FOLDER,FILE,LEGAL,1/3 CUT | BX | $ | 7.60 |
| 810929 | FOLDER HANGING LTR 1/3 CUT | BX | $ | 4.21 |
| 810994 | FOLDER HANGING LTR 1/5 CUT | BX | $ | 3.79 |
| 811018 | FOLDER HANGING LGL 1/5 CUT | BX | $ | 5.08 |
| 811158 | PENCIL,LEAD,TICONDEROGA,SOFT | DZ | $ | 1.14 |
| 820483 | CALCULATOR,DESKTOP,8DGT,SOLAR, | EA | $ | 4.18 |
| 824748 | SHARPENER,PENCIL,ELECTRIC | EA | $ | 11.71 |
| 825182 | CLIP,BINDER,SM,3/4IN,144/PK | PK | $ | 1.06 |
| 825190 | CLIP,BINDER,MED,1.25IN,12/PK | PK | $ | 2.73 |
| 825307 | PUNCH,PAPER,2-HOLE,20SHEET CAP | EA | $ | 3.11 |
| 863173 | PEN,GRIP,WB,MED,DZ,BLACK | DZ | $ | 1.08 |
| 869881 | CARTRIDGE,HP,LJ,C7115X,ULTRA | EA | $ | 62.98 |
| 908194 | STAPLER,DESK,STD,FULL,BLACK | EA | $ | 5.79 |
| 908210 | STAPLER,ECON,FULL STRIP,BLACK | EA | $ | 1.76 |
| 908590 | STAPLER,AUTO,ELECT,ADJ GAUGE | EA | $ | 39.85 |
| 908848 | PUNCH,3-HOLE,30 SHT,9/32 | EA | $ | 6.57 |
| 908996 | SHARPENER,PENCIL,MODEL,KS | EA | $ | 7.84 |
| 909119 | FLUID,CORRECTION,OD,MULTI,WHT | EA | $ | 0.19 |
| 910208 | GLUE STICK,BULK PACK,.29OZ | EA | $ | 0.28 |
| 910372 | DISPENSER,HAND,TAPE,3/4",SMOKE | EA | $ | 0.54 |
| 910406 | TAPE,TRANSPARENT,3/4"X36YD | RL | $ | 0.56 |
| 910638 | TAPE,BOOK,TRANS,2"X15YD | RL | $ | 3.55 |
| 916460 | LABEL,LSR,ADDR,WHT,750CT | PK | $ | 5.79 |
| 922981 | HOLDER,DOCUMENT,IN-LINE,3M | EA | $ | 52.47 |

| 936534 | FASTENER,SELF-ADHESIVE,2"C-C | BX | $ | 2.06 |
| 940320 | FILE,STRGE,ECOLOGIC,12X10X15 | EA | $ | 1.45 |
| 941880 | POST-IT,NOTE-PAD,3X3 YELLOW | EA | $ | 0.64 |
| 942615 | ENVELOPE,CLSP,9X12",HVYDTY,KRF | BX | $ | 6.13 |
| 942664 | ENVELOPE,CLSP,10X15",HVYDTY | BX | $ | 8.25 |
| 942680 | ENVELOPE,CLASP,#32,12X15 | BX | $ | 9.64 |
| 943175 | BOOK,RECORD,12.75X8.5,CVS,BLU | EA | $ | 23.84 |
| 945261 | BADGE,NAME,LASER,PLAIN,WHITE | BX | $ | 20.26 |
| 945722 | PAD,STENO,GREGG RLD,6X9,80'S | DZ | $ | 7.07 |
| 951910 | PAD,PERF,RECY,8.5X11,WHT,LGL | DZ | $ | 6.35 |
| 965144 | NOTES,CANARY YELLOW,3X3,14+4 | PK | $ | 14.50 |
| 969980 | NOTE,POST-IT,3X5,RECYCLED | DZ | $ | 13.89 |
| 975384 | CARTRIDGE,LASER,HP Q5942X | EA | $ | 210.84 |
| 980813 | PUNCH,ELECTRIC,3 HOLE,PLATINUM | EA | $ | 64.74 |
| 987156 | PAD, EASEL, 3M POST IT | CT | $ | 35.35 |
| 990135 | INDEX,MAKER,LASER PRNTR,5TAB25 | BX | $ | 54.78 |
| 992232 | CARTRIDGE,LASERJET,HP Q5949X | EA | $ | 124.19 |
| 992280 | CARTRIDGE,HP,LJ,4250/4350 | EA | $ | 141.40 |
| 992685 | POCKET,FILE,LTR,5 1/4" CAP | EA | $ | 0.52 |
| 997550 | TONER,MFC8300,TN460,HI YIELD | EA | $ | 56.23 |

In addition, the items listed below may be purchased through the Agreement.  These items shall be unrestricted in Contractor's electronic ordering system.   Pricing based upon the discounts listed on Exhibit B of the Agreement.

| SKU | ADDITIONAL ITEMS (UNRESTRICTED) |
| --- | --- |
| | ALL FOLDING CHAIRS |
| | ALL FOLDING TABLES |
| 628865 | BOWL, FOAM, 8 OZ, 125-PK |
| 724461 | CUPS W/LIDS, 12 OZ, 25-PK |
| 983346 | CUPS, COLD, 8OZ, 100-PK |
| 716798 | CUPS, FOAM, 10OZ,25-PK |
| 537045 | CUPS, FOAM, 8OZ, 1000-CT |
| 997056 | CUPS, WATER, PLEATED, 3-1/2 OZ, 100-TB |
| 695679 | CUTLERY,UTENSILS, VARIETY, CLEAR,150-PK |
| 508506 | FORKS,WHITE,100-PK |
| 695686 | KNIVES,WHITE,100-PK |
| 508338 | NAPKINS,RECYCLED, LUNCH,400-PK |
| 628825 | PLATES, FOAM, 6", 125-PK |
| 628845 | PLATES, FOAM, 9", 125-PK |
| 508359 | PLATES, PAPER, 9" 120-PK |
| 508450 | SPOONS,WHITE,100-PK |
| 694165 | TOWELS,RECYCLED,PAPER,OD, 8-PK |

## LIST OF CORE PRODUCTS AND PRICING
### EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 275833 | 3 HOLE PUNCH,10 SHEET CAPACITY | 7537OD | EA | $ 3.89 |
| 987156 | 3M POST IT EASEL PAD | 559-PK2 | CT | $ 35.35 |
| 344344 | BADGE,CARDREEL,4,ASTD TRNSLCNT | RTP-036312 | PK | $ 4.10 |
| 754521 | BADGE,LANYARD,10PK,BLACK | RTP-024590 | PK | $ 3.27 |
| 945287 | BADGE,NAME,LASER,BLUE | AVE5895 | BX | $ 20.26 |
| 108549 | BADGE,NAME,OD,LSR/IJ,400PK,WHT | ODNA-11 | PK | $ 5.49 |
| 140504 | BAG,TRASH,OD,10GAL,160BX | DP00504 | BX | $ 4.92 |
| 140568 | BAG,TRASH,OD,45GAL,BLK,BX24 | DP00568 | BX | $ 6.15 |
| 705484 | BAND-AID,ADHESIVE,280/BX | 4711 | BX | $ 7.56 |
| 751419 | BATTERIES,ALKALINE,AAA,12/PK | E92B-10F2 | PK | $ 7.76 |
| 445511 | BATTERY,AAA,ENERGIZER,24/BX | EN92 | BX | $ 8.43 |
| 210106 | BATTERY,ALKALINE, AA,20/PK | E91S16F4T | PK | $ 12.56 |
| 751383 | BATTERY,ALKALINE,MAX,AA,12PK | E91B-10F2 | PK | $ 7.76 |
| 626049 | BATTERY,ALKALINE,MAX,AA,24/PK | E91SBP-24H | PK | $ 14.63 |
| 210142 | BATTERY,ALKALINE,MAX,AAA,20/PK | E92S16F4T | PK | $ 12.56 |
| 344352 | BATTERY,ENERGIZER MAX AA,36PK | E91SBP36H | PK | $ 23.33 |
| 866270 | BATTERY,ENRGZR MAX,AAA,144CA | E92 | CA | $ 94.99 |
| 432661 | BATTERY,EVEREADY,ALKALN,D,8PK | A95-8 | PK | $ 9.49 |
| 432721 | BATTERY,EVEREADY,ALKLN,AAA,16P | A92-16/A92BP-16H | PK | $ 7.89 |
| 696518 | BATTERY,INDUSTRIAL,9V,ALK,12BX | EN22 | BX | $ 14.35 |
| 696526 | BATTERY,SIZE AA,ALKALINE,24BOX | EN91 | BX | $ 8.16 |
| 492405 | BINDER,3RG,VNL,11X8.5,1"BLK | W368-14NBV | EA | $ 0.92 |
| 486027 | BINDER,D-RG,4",DBLLCK,WHT | W385-54WPP | EA | $ 11.93 |
| 492892 | BINDER,D-RG,NO-GLARE,4"C,WHT | W386-54WPP | EA | $ 9.02 |
| 931550 | BINDER,D-RG,PRESENT,5"C,WHT | 385-50W | EA | $ 13.97 |
| 492884 | BINDER,D-RING,1",VUE,WHITE | W386-14WPP | EA | $ 3.54 |
| 493114 | BINDER,D-RING,1.5",VUE,WHITE | W386-34WAV | EA | $ 4.34 |
| 492942 | BINDER,D-RING,2",VUE,WHITE | W386-44WAV | EA | $ 4.25 |
| 493213 | BINDER,D-RING,3",VUE,WHITE | W386-49WPP | EA | $ 4.78 |
| 914023 | BINDER,D-RING,5"PRNT WONT STIK | W386-50WPP | EA | $ 14.38 |
| 356790 | BINDER,ECONO,R-RNG,2",WHITE | W363-44WAPP | EA | $ 3.36 |
| 493403 | BINDER,OVERLAY,CLEAR,1".BLACK | W362-14BV | EA | $ 1.58 |
| 729558 | BINDER,OVERLAY,CLEAR,1.5",WHT | W362-34WPP | EA | $ 1.50 |
| 729624 | BINDER,OVERLAY,CLEAR,2",WHT | W362-44WPPP | EA | $ 2.17 |
| 396291 | BINDER,PL,VIEW,1",WHITE | BSDOR10 | EA | $ 1.44 |
| 931568 | BINDER,PRS,DRG,11X8.5,1"C,WHT | W385-14WPP | EA | $ 4.27 |
| 931576 | BINDER,PRS,DRG,11X8.5,1.5C,WHT | W385-34WPP | EA | $ 5.42 |
| 931584 | BINDER,PRS,DRG,11X8.5,2"C,WHT. | W385-44WPP | EA | $ 6.00 |
| 784520 | BINDER,RING,3IN,VU,WHITE | W363-49WAPP | EA | $ 5.33 |
| 493643 | BINDER,RING,RND,1"CAP,WE GLS | W363-14WAPP | EA | $ 2.82 |
| 931394 | BINDER,RING,RND,1/2"CAP,WE GLS | W363-13WPP | EA | $ 2.68 |
| 356774 | BINDER,RR,VW,11X8.5,1.5",WHITE | W363-34WAPP | EA | $ 3.06 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 985235 | BINDER,VIEW,WJ,LT,RR,2",WHITE | W77017PP | EA | $ 2.89 |
| 729525 | BINDER,VUE,3RG,11X8.5,1"C,WHT | W362-14WPP | EA | $ 1.31 |
| 729640 | BINDER,VUE,3RG,11X8.5,3"C,WHT | W362-49WPP | EA | $ 3.53 |
| 235408 | BNDR,3RG,VNL,1.5,BLK | W368-34NBV | EA | $ 2.70 |
| 493122 | BNDR,3RG,VNL,2",BLK | W368-44NBV | EA | $ 2.69 |
| 836645 | BOARD,BULLETIN,36X48,ALUM FRM | CO090423-17 | EA | $ 33.89 |
| 836638 | BOARD,CORK,24"X36",ALUM FRAME | CO090423-16 | EA | $ 19.19 |
| 836554 | BOARD,CORK,24"X36",OAK FRAME | CO090423-7 | EA | $ 22.20 |
| 836652 | BOARD,CORK,4'X6',ALUM FRAME | CO090423-18 | EA | $ 73.55 |
| 434415 | BOARD,DISPLAY,TRFLD,36X48,WHT | 26991 | EA | $ 3.24 |
| 717183 | BOARD,MARKER,ALUM FRAME,2X1.5 | CO090423-1 | EA | $ 15.24 |
| 717099 | BOARD,MARKER,ALUM-FRAME,2'X3' | CO090423-2 | EA | $ 21.64 |
| 717204 | BOARD,MARKER,ALUM-FRAME,3'X4' | CO090423-3 | EA | $ 36.35 |
| 717218 | BOARD,MARKER,ALUM-FRAME,4'X6' | CO090423-4 | EA | $ 91.94 |
| 163903 | BOARD,MARKER,ALUM-FRAME,4'X8' | CO090423-5 | EA | $ 118.91 |
| 679212 | BOARD,PORCELAIN,2X3,TITANIUM | OD679212 | EA | $ 48.36 |
| 158093 | BOOK,LOG,7.5X8.5,120 PAGES | S8796OD | EA | $ 4.47 |
| 420705 | BOOK,MESSAGE,PHONE,2PK | SC11542OD | PK | $ 3.75 |
| 158107 | BOOK,MESSAGE,PHONE,WRITE'NSTCK | SC1153ODWS | EA | $ 3.12 |
| 943175 | BOOK,RECORD,12.75X8.5,CVS,GRN | 67 1/8-300-R | EA | $ 23.84 |
| 524405 | BOOK,STENO,6X9,70CT,GREEN | 99470EA | EA | $ 0.57 |
| 161488 | BOX,LTR/LGL,OD ,12PK | 0800303 | DZ | $ 16.03 |
| 352016 | BOX,LTR/LGL,OD QUICK SETUP,4PK | 0800304 | PK | $ 5.22 |
| 199570 | BOX,STOR,ECON LETTER/LEG | 00703 | CT | $ 21.11 |
| 561375 | CABINET,5-SHELF,36X18X72,PUTTY | SD7000-07 | EA | $ 127.08 |
| 327663 | CARD,LSR,TENT,LRG,50CT | O004-516-0923 | PK | $ 10.95 |
| 916570 | CARD,TENT,OD,MEDIUM,100PK,WHT | O004-516-0916 | PK | $ 10.31 |
| 987304 | CART,COLLAPSIBLE,W/LID,BLACK | 50801 | EA | $ 19.81 |
| 402051 | CART,MAIL | 7754 | EA | $ 110.31 |
| 343008 | CARTRIDGE,HP 38A,2PK,BLACK | Q1338D | PK | $ 265.04 |
| 616906 | CARTRIDGE,HP LASERJET 4200 | Q1338A | EA | $ 132.23 |
| 616897 | CARTRIDGE,HP LASERJET 4300 | Q1339A | EA | $ 178.60 |
| 295223 | CARTRIDGE,HP LJ Q7553A,BLACK | Q7553A | EA | $ 71.26 |
| 295230 | CARTRIDGE,HP LJ Q7553X,BLACK | Q7553X | EA | $ 166.26 |
| 992280 | CARTRIDGE,HP,LJ,4250/4350 | Q5942A | EA | $ 134.20 |
| 869881 | CARTRIDGE,HP,LJ,C7115X,ULTRA | C7115X | EA | $ 66.73 |
| 802120 | CARTRIDGE,HP02,BLK INK | C8721WN#140 | EA | $ 16.66 |
| 801632 | CARTRIDGE,HP02,YELLOW | C8773WN#140 | EA | $ 9.18 |
| 617755 | CARTRIDGE,IJ,HP#96,OD,REMAN | OD296 | EA | $ 17.57 |
| 384611 | CARTRIDGE,INK,#15,810C/812C | C6615DN#140 | EA | $ 23.72 |
| 239301 | CARTRIDGE,INK,BLK,51629A | 51629A | EA | $ 25.30 |
| 169771 | CARTRIDGE,INK,BLK,51645A | 51645A#140 | EA | $ 24.87 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|-----|------|-----|-----|-----------|
| 352871 | CARTRIDGE,INK,BLK,C4844A | C4844A | EA | $ 27.83 |
| 239319 | CARTRIDGE,INK,CLR,51649A | 51649A | EA | $ 28.53 |
| 167787 | CARTRIDGE,INK,CLR,C1823D | C1823D | EA | $ 29.20 |
| 291951 | CARTRIDGE,INK,HIGH CAP,78,CLR | C6654BN#140 | EA | $ 47.64 |
| 419727 | CARTRIDGE,INK,HP #27,BLACK | C8727AN#140 | EA | $ 17.92 |
| 419760 | CARTRIDGE,INK,HP #28,COLOUR | C8728AN#140 | EA | $ 22.15 |
| 419672 | CARTRIDGE,INK,HP #56,BLACK | C6656AN#140 | EA | $ 17.26 |
| 154605 | CARTRIDGE,INK,HP#57,TRI-COLOR | C6657AN#140 | EA | $ 27.52 |
| 310232 | CARTRIDGE,INK,HP88 XL,MAGENTA | C9392AN#140 | EA | $ 24.38 |
| 986264 | CARTRIDGE,INK,HP88,BLACK | C9385AN#140 | EA | $ 19.88 |
| 563398 | CARTRIDGE,INK,OD REMAN 45A,2PK | OD45-2 | PK | $ 18.18 |
| 664911 | CARTRIDGE,INK,REMAN,OD-29A,BLK | OD29A | EA | $ 12.45 |
| 664901 | CARTRIDGE,INK,REMAN,OD-45A,BLK | OD45A | EA | $ 9.37 |
| 172681 | CARTRIDGE,INKJET,HP #78,TRICLR | C6578DN#140 | EA | $ 27.03 |
| 986952 | CARTRIDGE,INKJET,HP 88 XL,BLK | C9396AN#140 | EA | $ 35.02 |
| 310216 | CARTRIDGE,INKJET,HP 88 XL,CYAN | C9391AN#140 | EA | $ 24.38 |
| 891336 | CARTRIDGE,INKJET,HP22,TRICOLOR | C9352AN#140 | EA | $ 15.82 |
| 310296 | CARTRIDGE,INKJET,HP88 XL,YLW | C9393AN#140 | EA | $ 24.38 |
| 648040 | CARTRIDGE,INKJET,OD56,BLACK | OD56 | EA | $ 10.36 |
| 611312 | CARTRIDGE,INKJET,OD57,TRI-CLR | OD57 | EA | $ 17.13 |
| 530569 | CARTRIDGE,LASER JET,HP BLACK | C9730A | EA | $ 197.08 |
| 531100 | CARTRIDGE,LASER JET,HP CYAN | C9731A | EA | $ 276.36 |
| 530650 | CARTRIDGE,LASER JET,HP MAGENTA | C9733A | EA | $ 276.36 |
| 531199 | CARTRIDGE,LASER JET,YELLOW | C9732A | EA | $ 276.36 |
| 314304 | CARTRIDGE,LASER,CANON,FX-8 | 845-FX8-ODP | EA | $ 78.16 |
| 975384 | CARTRIDGE,LASER,HP Q5942X | Q5942X | EA | $ 223.51 |
| 154414 | CARTRIDGE,LASER,Q2612A | Q2612A | EA | $ 62.01 |
| 319275 | CARTRIDGE,LASERJET 4600,BLACK | C9720A | EA | $ 136.31 |
| 319055 | CARTRIDGE,LASERJET 4600,CYAN | C9721A | EA | $ 184.20 |
| 319209 | CARTRIDGE,LASERJET 4600,YELLOW | C9722A | EA | $ 184.20 |
| 992232 | CARTRIDGE,LASERJET,HP Q5949X | Q5949X | EA | $ 130.90 |
| 977952 | CARTRIDGE,LASERJET,Q6470A,BLK | Q6470A | EA | $ 121.82 |
| 319099 | CARTRIDGE,LSRJET 4600,MAGENTA | C9723A | EA | $ 184.20 |
| 343915 | CARTRIDGE,OD,REMAN,CANFX6 | ODFX6 | EA | $ 51.62 |
| 513854 | CARTRIDGE,OD23,TRICOLOR | OD23 | EA | $ 14.22 |
| 727351 | CARTRIDGE,PRINT SMRT,C8061X,HP | C8061X | EA | $ 110.88 |
| 727381 | CARTRIDGE,PRINT,C7115A,HP | C7115A | EA | $ 50.96 |
| 681856 | CARTRIDGE,PRINT,LJ2550,CYAN | Q3971A | EA | $ 70.75 |
| 682240 | CARTRIDGE,PRINT,LJ2550,MAGENTA | Q3973A | EA | $ 70.75 |
| 727371 | CARTRIDGE,PRINT,SMRT,C8061A,HP | C8061A | EA | $ 89.55 |
| 743161 | CARTRIDGE,PRNT,HP,LSRJT,C8543X | C8543X | EA | $ 261.50 |
| 578446 | CARTRIDGE,REMAN,HP C8061X | OD61X | EA | $ 59.99 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 578424 | CARTRIDGE,REMAN,HP7115A | OD15A | EA | $ 35.67 |
| 507067 | CARTRIDGE,REMAN,HPC6578D | OD78X | EA | $ 12.71 |
| 434017 | CARTRIDGE,TONER,REMAN,OD15X | OD15X | EA | $ 41.62 |
| 782211 | CARTRIDGE,TONER,TN250,BROTHER | TN250 | EA | $ 22.27 |
| 702325 | CASE,COMPUTER,WHEELED | B151-4 | EA | $ 66.49 |
| 398750 | CASH BOX W/TRAY | RTP-006406 | EA | $ 6.04 |
| 332629 | CD-R,80MIN,SPINDLE,50PK | 32024563 | PK | $ 5.90 |
| 620650 | CD-R,SPINDLE,80 MIN,100/PK | 32024581 | PK | $ 19.47 |
| 650725 | CD-R,SPINDLE,TDK,100/PK | 020356485559 | PK | $ 11.40 |
| 783760 | CD-RW,SPNDL,ULTRA SPD,24X,25PK | 32023429 | PK | $ 9.55 |
| 970485 | CERTIFICATE,OPT,W/SEAL,25,GOLD | 39451 | PK | $ 2.20 |
| 970443 | CERTIFICATE,SERPENTINE,FOIL.12 | 44407 | PK | $ 2.62 |
| 970478 | CERTIFICATE,W/SEAL,OPT,25,GRN | 39452 | PK | $ 2.18 |
| 308957 | CLIP,BINDER,LARGE,2IN,12BX | RTP-001958-HD-087-07 | BX | $ 0.65 |
| 825190 | CLIP,BINDER,MED,1.25IN,144/PK | RTP-001948-HD-087-07 | PK | $ 2.73 |
| 808865 | CLIP,BINDER,MED,12 CLIPS/BX | 99050 | BX | $ 0.24 |
| 429431 | CLIP,BINDER,MEDIUM, | 825190BX | BX | $ 0.23 |
| 825182 | CLIP,BINDER,SM,3/4IN,144/PK | RTP-001936-HD-087-07 | PK | $ 1.06 |
| 429415 | CLIP,BINDER,SMALL,12/BOX | 825182BX | BX | $ 0.09 |
| 808857 | CLIP,BINDER,SMALL,12/BX | 99020 | BX | $ 0.10 |
| 429266 | CLIP,PAPER,#1,SMTH,OD,100BX | 10006 | BX | $ 0.05 |
| 308478 | CLIP,PAPER,#1,SMTH,OD,10PK | 10001 | PK | $ 0.69 |
| 308239 | CLIP,PAPER,JMB,SMTH,OD,10PK | 10004 | PK | $ 2.04 |
| 429175 | CLIP,PAPER,SMTH,OD,JMB,100PK | 10007 | BX | $ 0.15 |
| 165076 | CLIPBOARD,9X12,ASTD | OD85003 | EA | $ 1.80 |
| 470591 | CLIPBOARD,LETTER SIZE,2PK | 83150 | PK | $ 0.61 |
| 239269 | CLOCK,COMMERCIAL,13.5"DIAL,BLK | ODTC7000B | EA | $ 4.33 |
| 344433 | CLOCK,WALL,ROUND,12",BLACK | TC6008B | EA | $ 9.34 |
| 976695 | COFFEE,FOLGERS,CLASSIC,33.9OZ | 00367 | EA | $ 11.36 |
| 340840 | CORRECTION FLUID,OD,WHT,12PK | 87268 | DZ | $ 3.91 |
| 729912 | CORRECTION TAPE,5MMX16M,2PK | RTP-036718 | PK | $ 2.92 |
| 143197 | COVER,DOCUMENT,6CT,NAVY | 45332 | PK | $ 3.27 |
| 143162 | COVER,DOCUMENT,6PK,BLACK | 45331 | PK | $ 6.43 |
| 438390 | COVER,REP,PORTW/TANG 1 10/PK | OD438390 | PK | $ 3.64 |
| 934760 | COVER,REPORT,LTR,1/2",DKBLU | 58802EA | EA | $ 0.43 |
| 802856 | CRG,HP93,TRICOLOR | C9361WN#140 | EA | $ 18.98 |
| 537045 | CUP,8 OZ,FOAM,1M/CTN,WE | 8J8 | CT | $ 20.05 |
| 426220 | CUP,HOT,OD,12OZ,50/PK | YCC12 | PK | $ 3.31 |
| 695686 | CUTLERY,PLAS,KNIFE,100CT,WHT | 11593 | PK | $ 2.81 |

## LIST OF CORE PRODUCTS AND PRICING
### EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 827696 | DATER,2360 RECEIVED,2COLOR | 032880 | EA | $ 22.06 |
| 421062 | DATER,SELF-INKING,RECD W/ EXT | 032537 | EA | $ 7.63 |
| 405891 | DISK,OFFICE DEPOT,3.5,IBM,10BX | 41206 | BX | $ 0.90 |
| 676621 | DISKETTES,OD,3.5",50PK,RAINBOW | 41387 | PK | $ 5.42 |
| 910372 | DISPENSER,HAND,TAPE,3/4",SMOKE | H-127 | EA | $ 0.54 |
| 173336 | DISPENSER,TAPE,DSKTOP,3/4",BLK | C38-BK | EA | $ 1.59 |
| 887315 | DISPENSER,TAPE,SEALING | HB903 | EA | $ 6.19 |
| 574866 | DIVIDER,INS,5,BG TB,RCY,OD,CLR | OD574866 | ST | $ 0.49 |
| 574852 | DIVIDER,INS,8TAB,ASTD,OD,BIGTA | OD574852 | ST | $ 0.38 |
| 574817 | DIVIDER,INS,8TAB,CLR,OD,BIGTAB | OD574817 | ST | $ 0.35 |
| 369088 | DIVIDER,INSERT,5TAB,6SETS/PK | OD369088 | PK | $ 1.03 |
| 369113 | DIVIDER,INSERT,OD,8TAB,CLR,4PK | OD369113 | PK | $ 1.04 |
| 369952 | DIVIDER,INSRT,OD,4ST,8T,ML-CLR | OD369952 | PK | $ 1.68 |
| 475248 | DIVIDERS,5TAB,25SETS,W/WHT LBL | OD475248 | PK | $ 24.99 |
| 475208 | DIVIDERS,5TAB,5 SETS,W/WHT LBL | OD475208 | PK | $ 2.19 |
| 475256 | DIVIDERS,8TAB,25SETS,W/WHT LBL | OD475256 | PK | $ 29.99 |
| 475232 | DIVIDERS,8TAB,5 SETS,W/WHT LBL | OD475232 | PK | $ 3.42 |
| 574789 | DIVIDERS.INS,5,CLEAR,OD,BIGTAB | OD574789 | ST | $ 0.26 |
| 574803 | DIVIDERS.INS,5,COLOR,OD,BIGTAB | OD574803 | ST | $ 0.26 |
| 407775 | DRAWER,CASH,W/TRAY | RTP-009039 | EA | $ 98.74 |
| 569502 | DRIVE,USB,4GB,TWIST TURN | LJDT4GBASBNA | EA | $ 14.02 |
| 785015 | DRIVE,USB,8GB,CRUZER,SANDISK | SDCZ36-008G-A11 | EA | $ 30.37 |
| 785110 | DRIVE,USB,ULTRA BACK-UP,16GB | SDCZ40-016G-A11 | EA | $ 66.94 |
| 172621 | DRUM KIT,4500 CLR/LASR,C4195A | C4195A | EA | $ 81.45 |
| 648416 | DRUM UNIT,OD F/ BROTHER DR400 | OD400 | EA | $ 82.00 |
| 205012 | DUSTER,CENTURY,10OZ | CDS10E | EA | $ 5.85 |
| 448938 | DUSTER,CENTURY,10OZ,6/PK | CDS10E6 | PK | $ 28.49 |
| 209344 | DVD+R,SPINDLE,MEMOREX,100PK | 32025621 | PK | $ 17.26 |
| 153226 | DVD+RW,SPINDLE,MEMOREX,25PK | 32025541 | PK | $ 9.88 |
| 209136 | DVD-R,SPINDLE,100PK | 32025641 | PK | $ 17.26 |
| 354218 | EASEL,JUMBO,DUALPURPOSE,BLACK | FLX05101 | EA | $ 48.35 |
| 348185 | ENV,COIN,28LB,#5.5,KRAFT,500BX | CO565 | BX | $ 9.99 |
| 348201 | ENVELOPE,#10,24.LB,WHT,500BX | CO125 | BX | $ 5.37 |
| 633888 | ENVELOPE,#10,PLN,24#,500CT,WHT | 78125 | BX | $ 7.88 |
| 634000 | ENVELOPE,#10,WIN,24#,500CT,WHT | 78170 | BX | $ 11.12 |
| 560941 | ENVELOPE,CD,50PK,WHITE | 9S5050W-OD1 | PK | $ 3.01 |
| 942680 | ENVELOPE,CLASP,12.5X15.5,100BX | CO710 | BX | $ 10.12 |
| 330960 | ENVELOPE,CLASP,12X15.5,100BX | 78910 | BX | $ 9.53 |
| 341099 | ENVELOPE,CLASP,28LB,#55,100BX | CO955 | BX | $ 4.91 |
| 341016 | ENVELOPE,CLASP,28LB,#97,100BX | CO997 | BX | $ 5.47 |
| 330888 | ENVELOPE,CLASP,28LB,#97,100BX | 78997 | BX | $ 6.75 |
| 341081 | ENVELOPE,CLASP,9X12,BRN,100/BX | CO990 | BX | $ 4.52 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 330744 | ENVELOPE,CLASP,KRAFT,6X9,100BX | 78955 | BX | $ 5.45 |
| 942664 | ENVELOPE,CLSP,10X15",HVYDTY | CO798 | BX | $ 8.66 |
| 942615 | ENVELOPE,CLSP,9X12",HVYDTY,KRF | CO790 | BX | $ 6.44 |
| 330808 | ENVELOPE,CLSP,RCYCL,9X12,100BX | 78990 | BX | $ 5.60 |
| 844803 | ENVELOPE,INTEROFFICE,10X13,100 | 77880 | BX | $ 10.94 |
| 206426 | ERASER,CAP,ASSORTED CLRS,72/PK | ZD-CM-002 | PK | $ 2.12 |
| 430496 | ERASER,CLIC,PENTEL,4PACK | ZE21BPZ4-D24 | PK | $ 3.50 |
| 510613 | ERASER,LATEXFREE,3PK,WHITPEARL | 70624 | PK | $ 1.05 |
| 149088 | ERASER,MAGIC RUB,BLOCK SHAPE | 73201 | DZ | $ 5.04 |
| 120451 | ERASER,MARS,PLASTIC VINYL,4/PK | 52650BK4 US | PK | $ 1.13 |
| 485185 | ERASER,PCL,LRG,PNK PEARL,3/PK | 70501 | PK | $ 0.75 |
| 485177 | ERASER,PCL,MED,PNK PEARL,3PK | 70502 | PK | $ 0.62 |
| 279624 | ERASER,PENCIL,CAP,144BOX | ZD-CM-003 | BX | $ 2.10 |
| 412362 | ERASER,TRI,RT,BLACK BARREL | ZE15A | EA | $ 1.09 |
| 101934 | ERASER,TRI,RT,BLUE BARREL | ZE15MC | EA | $ 1.09 |
| 543650 | FACIAL TISSUE,CUBE,3 PACK, | OD4089A1 | PK | $ 3.03 |
| 613827 | FASTENER,RND HD,100PK,1",BRASS | T20611-2 | PK | $ 0.74 |
| 936534 | FASTENER,SELF-ADHESIVE,2"C-C | 99876 | BX | $ 2.06 |
| 474311 | FILE,MAG.ECONO/STOR,WH/BK | 00723 | EA | $ 0.65 |
| 186555 | FILE,MAGAZINE,LARGE,RECYCLED | 10412 | EA | $ 3.34 |
| 402139 | FILE,STOR,LTR/LGL,ECONO,12/CT | 808337 | CT | $ 11.98 |
| 940320 | FILE,STRGE,ECOLOGIC,12X10X15 | 12770EA | EA | $ 1.54 |
| 524272 | FILE,VERTICAL,BLACK | NW-002A | EA | $ 5.73 |
| 225706 | FILM,STRETCH,80 GAUGE,18X1500 | 32005-OD | EA | $ 13.97 |
| 706790 | FILTER,PRIVACY,17",3M | PF317 | EA | $ 132.68 |
| 706815 | FILTER,PRIVACY,LCD,3M,19" | PF319 | EA | $ 148.58 |
| 576833 | FLAGS,"SIGN HERE",4/PK | 680-SH4VA | PK | $ 9.11 |
| 160064 | FLAGS,POST-IT(R),SMALL SIZED | 683-VAD1 | EA | $ 6.96 |
| 544291 | FLDR,CLASS,LT,2/5,2-PKT,GRN | 14083 | BX | $ 38.03 |
| 519251 | FLDR,HANG,LTR,1/5,BE | 65002 | BX | $ 11.09 |
| 519241 | FLDR,HANG,LTR,1/5,GN | 65001 | BX | $ 11.58 |
| 519221 | FLDR,HANG,LTR,1/5,TN | 65000 | BX | $ 10.20 |
| 501965 | FLUID,CORRECT,MULTI FLUID,WHT | 56331 | PK | $ 2.11 |
| 909119 | FLUID,CORRECTION,OD,MULTI,WHT | 87268EA | EA | $ 0.19 |
| 182089 | FLUID,CORRECTION,WHITE | 56401 | DZ | $ 7.10 |
| 251819 | FOLDER BOX BOTTOM 3" LTR,25/BX | 10HX3 | BX | $ 20.56 |
| 768285 | FOLDER, CLASS 2/PKT, LTR, DBE | 14077 | BX | $ 41.17 |
| 768310 | FOLDER, CLASS, 2DIV, LTR, BE | 14021 | BX | $ 24.35 |
| 768305 | FOLDER, CLASS, 2DIV, LTR, GY | 14023 | BX | $ 11.47 |
| 768300 | FOLDER, CLASS, 2DIV, LTR, R | 14024 | BX | $ 24.35 |
| 768265 | FOLDER, CLASS, 3DIV, LTR, R | 14099 | BX | $ 33.31 |
| 116084 | FOLDER,1/3,11PT,LTR,MR | 53LMR | BX | $ 13.58 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 116128 | FOLDER,1/3,11PT,LTR,TL | 53LTL | BX | $ 13.58 |
| 406074 | FOLDER,BXBTM,2",LTR,25BX,GRN | 64259 | BX | $ 18.62 |
| 571019 | FOLDER,CERT,DELUXE,BLACK | OD1026 | EA | $ 3.34 |
| 782145 | FOLDER,CLASS,3DIV,LTR,10BX,BE | 14090 | BX | $ 33.31 |
| 307959 | FOLDER,CLASS,LETTER,2DIV | C402-5A-2D-EA | EA | $ 1.04 |
| 304581 | FOLDER,CLASS,LTR,2/5,2DIV,MLA | 14000 | BX | $ 22.06 |
| 937870 | FOLDER,CLASS,LTR,ST-CUT,2-DIV. | ETC400-2D-GY | EA | $ 1.60 |
| 487056 | FOLDER,FILE,8.5X11,100/BX,ASTD | 11951 | BX | $ 8.64 |
| 207977 | FOLDER,FILE,LETTER,100BX,GRAY | 53LGY | BX | $ 13.58 |
| 302902 | FOLDER,FILE,LTR,1/3,100BX,ASTD | ODR15213AS | BX | $ 16.90 |
| 208009 | FOLDER,FILE,LTR,1/3,ORA | 53LOR | BX | $ 13.58 |
| 207126 | FOLDER,FSTR,LTR,1/3CT,50BX,MNA | 2K2-153L-1&3 | BX | $ 10.02 |
| 810945 | FOLDER,HNG,LGL,1/3CUT,25BX,GRN | 810945 | BX | $ 5.45 |
| 811018 | FOLDER,HNG,LGL,1/5CUT,25BX,GRN | 811018 | BX | $ 5.46 |
| 810929 | FOLDER,HNG,LTR,1/3CUT,25BX,GRN | 810929 | BX | $ 4.50 |
| 959429 | FOLDER,HNG,LTR,1/5CT,25BX,AST1 | C15H-ASMT | BX | $ 10.92 |
| 810994 | FOLDER,HNG,LTR,1/5CUT,25BX,GRN | 810994 | BX | $ 4.07 |
| 810846 | FOLDER,LGL,1/3CUT,100BX,MANILA | 810846 | BX | $ 8.06 |
| 316232 | FOLDER,LTR,1/2 CUT,100BX,MNLA | 152L | BX | $ 5.49 |
| 116253 | FOLDER,LTR,1/3CUT,100BX,ASST 1 | 53LASMT | BX | $ 13.58 |
| 274494 | FOLDER,LTR,1/3CUT,100BX,ASST 2 | 53LASMT1 | BX | $ 13.58 |
| 207944 | FOLDER,LTR,1/3CUT,100BX,BLUE | 53LBE | BX | $ 13.58 |
| 207951 | FOLDER,LTR,1/3CUT,100BX,GREEN | 53LGN | BX | $ 13.58 |
| 810838 | FOLDER,LTR,1/3CUT,100BX,MANILA | 810838 | BX | $ 5.08 |
| 315515 | FOLDER,LTR,1/3CUT,100BX,MANILA | 153L | BX | $ 4.91 |
| 572750 | FOLDER,LTR,1/3CUT,100BX,PURPLE | 53LPE | BX | $ 13.58 |
| 208025 | FOLDER,LTR,1/3CUT,100BX,RED | 53LR | BX | $ 13.58 |
| 208041 | FOLDER,LTR,1/3CUT,100BX,YLW | 53LY | BX | $ 13.58 |
| 172816 | FOLDER,LTR,1/3CUT,150BX,MANILA | 172816 | BX | $ 8.54 |
| 375808 | FOLDER,LTR,1/3CUT,24PK,ASTD | 11938 | PK | $ 6.06 |
| 316356 | FOLDER,LTR,1/5CUT,100BX,MANILA | 155L | BX | $ 7.08 |
| 391461 | FOLDER,LTR,11PT,1/3CUT,NAVY | 53LNY | BX | $ 13.58 |
| 316117 | FOLDER,LTR,STR CUT,100BX,MNLA | 150L | BX | $ 5.01 |
| 759840 | FOLDER,PSBD,6SEC,LTR,BE | 14081 | BX | $ 41.17 |
| 760040 | FOLDER,PSBD,6SEC,LTR,BRD | 14082 | BX | $ 41.17 |
| 768225 | FOLDER,PSGD CLASS,2DIV,LTR, BE | 14204 | BX | $ 35.94 |
| 768235 | FOLDER,PSGD CLASS,2DIV,LTR, BR | 14202 | BX | $ 35.94 |
| 768260 | FOLDER,PSGD CLASS,2DIV,LTR, GN | 14201 | BX | $ 35.94 |
| 768230 | FOLDER,PSGD CLASS,2DIV,LTR, Y | 14203 | BX | $ 35.94 |
| 775425 | FOLDER,PSGD CLASS,2DIV,LTR,DBE | 14200 | BX | $ 35.94 |
| 475814 | FOLDER,RCY,LTR,1/3CT,100BX,MNA | 10339 | BX | $ 9.53 |
| 316471 | FOLDER,REINF TB,LTR,100BX,MNLA | 10334 | BX | $ 10.37 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 508506 | FORK,PLASTIC,100CT,WHITE | 11592 | PK | $ 2.81 |
| 524017 | FRAME,DELUXE,WOOD,11"X8.5" | OD1002 | EA | $ 5.02 |
| 430074 | FRAME,DOCUMENT,3PK,8.5X11,BLK | OD1001 | PK | $ 2.10 |
| 311058 | FRAME,DOCUMENT,WOOD FILLET,BLK | OD1012 | EA | $ 13.09 |
| 196228 | HIGHLIGHTER,ACCENTINTRO,FYW | 22725 | BX | $ 2.26 |
| 296205 | HIGHLIGHTER,JUMBO,DOZEN,YELLOW | 1733166 | DZ | $ 7.91 |
| 708586 | HIGHLIGHTER,MAJ ACCENT,ASTD,DZ | 25053 | DZ | $ 6.93 |
| 874510 | HIGHLIGHTER,PM,INTRO,DZ,ASTD | 1751451 | DZ | $ 2.42 |
| 508624 | HIGHLIGHTERS,LIQUID,12/PK,ASTD | RTP-024660 | DZ | $ 6.57 |
| 508720 | HIGHLIGHTERS,LIQUID,12/PK,YLW | RTP-024934 | DZ | $ 6.57 |
| 877514 | HIGHLITER,4009,YELLOW | 64326 | DZ | $ 2.71 |
| 839918 | HOLDER,BADGE,HORIZONTAL,12/PK | RTP-036304 | PK | $ 3.02 |
| 839945 | HOLDER,BADGE,VERTICAL,12/PK | RTP-036305 | PK | $ 3.02 |
| 922981 | HOLDER,DOCUMENT,IN-LINE,3M | DH640 | EA | $ 52.47 |
| 274402 | HOLDER,SGN,HORIZONTAL,11X8.5 | HA274402 | EA | $ 4.03 |
| 274411 | HOLDER,SGN,VERTICAL,8.5X11,CLR | HA274411 | EA | $ 3.77 |
| 735910 | HOLDER,SGN,VERTICAL,8-1/2X11 | HA735910 | EA | $ 4.43 |
| 274420 | HOLDER,SIGN,HORIZON,11X8.5,CLR | HA274420 | EA | $ 3.23 |
| 274457 | HOLDER,SIGN,STANDUP,8.5X11,CLR | HA274457 | EA | $ 4.34 |
| 348359 | INDEX WHITE 110# 8.5 X 11 | 49411 | PK | $ 7.34 |
| 990135 | INDEX,MAKER,LASER PRNTR,5TAB25 | 11446 | BX | $ 54.78 |
| 990267 | INDEX,MAKER,LASER PRTR,8TAB25 | 11447 | BX | $ 62.78 |
| 408582 | INDEX,ULTR,PLSTC,5TB,MULTICOLR | OD408582 | ST | $ 2.50 |
| 408654 | INDEX,ULTR,PLSTC,8TB,MULTICOLR | OD408654 | ST | $ 3.00 |
| 440480 | INK CARTRIDGE,TRICOLOR,95,HP | C8766WN#140 | EA | $ 22.28 |
| 440648 | INK CARTRIDGE,TRICOLOR,97,HP | C9363WN#140 | EA | $ 30.76 |
| 108953 | INK,HP 21,TWIN PACK,BLACK | C9508FN#140 | PK | $ 25.47 |
| 108638 | INK,HP 27,TWIN PACK,BLACK | C9322FN#140 | PK | $ 33.66 |
| 472980 | INK,HP 28,2/PK,TRI-COLOR | CD995FN#140 | EA | $ 44.09 |
| 115743 | INK,HP 45A,TWIN PACK,BLACK | C6650FN#140 | PK | $ 45.60 |
| 962148 | INK,HP 56A,TWIN PACK,BLACK | C9319FN#140 | PK | $ 34.17 |
| 840026 | INK,HP 75,TRI-COLOR | CB337WN#140 | EA | $ 17.03 |
| 769277 | INK,HP 75XL,HIGH YIELD,COLOR | CB338WN#140 | EA | $ 38.34 |
| 108890 | INK,HP 92,TWIN PACK,BLACK | C9512FN#140 | PK | $ 25.47 |
| 108729 | INK,HP 94,TWIN PACK,2PK,BLK | C9350FN#140 | PK | $ 39.67 |
| 438950 | INK,HP 95,2/PK,COLOR | CD886FN#140 | PK | $ 44.11 |
| 112999 | INK,HP 96,TWIN PACK,BLACK | C9348FN#140 | PK | $ 58.55 |
| 108687 | INK,HP 97,TWIN PACK,TRI-COLOR | C9349FN#140 | PK | $ 60.90 |
| 108540 | INK,HP 98,TWIN PACK,BLACK | C9514FN#140 | PK | $ 40.90 |
| 309985 | INK,OD HP 97,TRI-COLOR | OD297A | EA | $ 16.84 |
| 565956 | INK,REMAN,27/27,2PK,BLACK | OD27-2 | PK | $ 16.84 |
| 230257 | INK,REPLACE HP 75,TRICOLOR | OD75 | EA | $ 11.18 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 710253 | JACKET,FILE,LTR,STR,2"EXP | 75560 | BX | $ 22.94 |
| 422147 | JACKET,FILE,VERT,LTR,10/PK,MLA | 75692 | PK | $ 7.08 |
| 823184 | KLEENEX,BOUTIQUE,BUNDLE 3 PACK | 21200 | PK | $ 8.26 |
| 393138 | LABEL PAD, REMVBL, MULTI, WHT, | 45444 | PK | $ 2.08 |
| 252199 | LABEL, ADD WHT,3000PK,3M | 3100-B | PK | $ 16.09 |
| 242515 | LABEL, ADD, WHT,2000PK,3M | 3100-D | PK | $ 14.56 |
| 242353 | LABEL, ADDR, WHT,1400PK,3M | 3100-F | PK | $ 14.56 |
| 242326 | LABEL, SHIP, WHT,1000PK,3M | 3100-T | PK | $ 17.90 |
| 612011 | LABEL,ADDR,OD,LSR,3000CT,WHITE | 904737 | PK | $ 5.72 |
| 220424 | LABEL,OD,DL FILE,1/3,1500,WHT | 9427-0159 | PK | $ 11.09 |
| 612051 | LABEL,SHIP,OD,LSR,1000CT,WHITE | 904766 | PK | $ 9.76 |
| 420282 | LABELER,ELECTRONIC,DESK TOP | PT1290 | EA | $ 35.28 |
| 108985 | LAMP,PROJECTION,82 VOLT | APOAEYB | EA | $ 9.45 |
| 406019 | LYSOL WIPES CITRUS 110CT | 19200-78849 | EA | $ 8.07 |
| 258381 | MARKER, PERM,FINE,SHARPIE,BLAC | 13601 | DZ | $ 8.87 |
| 754871 | MARKER,CHISEL,SHARPIE,BLACK | 38201 | DZ | $ 5.97 |
| 202812 | MARKER,FELT,PERM,KING SIZE,DZ | 15001 | DZ | $ 7.64 |
| 309872 | MARKER,PERM,3000,CHISEL PT,BLK | 64291 | DZ | $ 1.72 |
| 682039 | MARKER,PERM,3000,CHISEL PT,BLU | 64293 | DZ | $ 1.67 |
| 682047 | MARKER,PERM,3000,CHISEL PT,RED | 64292 | DZ | $ 1.67 |
| 563690 | MARKER,PERM,RT,ULTRAFINE,DZ,BL | 1735792 | DZ | $ 17.68 |
| 525000 | MARKER,PERM,SHARPI,FN,12PK,BLK | 32701 | DZ | $ 15.34 |
| 525040 | MARKER,PERM,SHARPI,FN,12PK,GRN | 32704 | DZ | $ 15.34 |
| 525024 | MARKER,PERM,SHARPI,FN,DZ,BLU | 32703 | DZ | $ 15.34 |
| 525032 | MARKER,PERM,SHARPIE,FN,DZ,RED | 32702 | DZ | $ 15.34 |
| 451898 | MARKER,PERM,UFINE,SHARP,DZ,BLK | 37001 | DZ | $ 7.35 |
| 451872 | MARKER,PERM,UFINE,SHARP,DZ,RED | 37002 | DZ | $ 7.35 |
| 258391 | MARKER,PERM,X-FINE,SHARPIE,BLK | 13801 | DZ | $ 8.86 |
| 258361 | MARKER,PERM,XFINE,SHARPIE,GRN | 35004 | DZ | $ 7.59 |
| 563615 | MARKER,PERMANENT,RT,UF,DZ,BLK | 1735790 | DZ | $ 17.92 |
| 925491 | MARKER,SHARPIE,FINE,12 CLR SET | 30072 | ST | $ 5.69 |
| 142364 | MARKER,SHARPIE,SUPER,6PK,BLACK | 33666 | PK | $ 6.81 |
| 451880 | MARKER,SHARPIE,U-FINE,BLUE | 37003 | DZ | $ 7.35 |
| 447201 | MARKER,SHARPIE,XFINE,BLACK | 35001 | DZ | $ 7.59 |
| 447474 | MARKER,SHARPIE,X-FINE,BLUE | 35003 | DZ | $ 7.59 |
| 447334 | MARKER,SHARPIE,X-FINE,RED | 35002 | DZ | $ 7.59 |
| 128628 | MARKERS,DRY ERASE,12PK,ASTD | BY1066-MX | PK | $ 5.64 |
| 128772 | MARKERS,DRY ERASE,12PK,BLACK | BY1066-BK | PK | $ 5.93 |
| 942704 | MECH. PENCIL,0.5M,12PK,ASTD | RTP-018209 | DZ | $ 4.18 |
| 332013 | MOISTENER,ENVELOPE | 46065 | EA | $ 1.59 |
| 162354 | MONEY/RENT RECEIPT BK 3PT | TC1182 | EA | $ 4.99 |
| 364800 | MOUSEPAD,MICROBAN ,BLUE | FEL5933801 | EA | $ 2.77 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 310158 | MOUSEPAD,RUBBER,BLK | MPC-PBU-RUB | EA | $ 2.09 |
| 356247 | MOUSEPAD,WRISTREST,GEL,BLK | 9117801 | EA | $ 8.78 |
| 508338 | NAPKIN,LUNCH,RECY PAPER,400PK | 11596 | PK | $ 3.79 |
| 172510 | NOTE,CANARY,YELLOW,3X3,12PACK | 654YW-12 | PK | $ 7.44 |
| 442306 | NOTE,OD,1.5"X2",12PK,YELLOW | OD-152Y | PK | $ 1.86 |
| 420994 | NOTE,OD,3" X 3",18/PK,YELLOW | OD-3318Y | PK | $ 3.99 |
| 443296 | NOTE,OD,3"X5",12PK,YELLOW | OD-35Y | PK | $ 7.87 |
| 969980 | NOTE,POST-IT,3X5,RECYCLED | 655RP-YW | DZ | $ 13.89 |
| 725324 | NOTE,SSTICKY,3X3,RCY,12PK,ASTD | 654-12SSNRP | PK | $ 11.99 |
| 723688 | NOTES,3X3,POP-UP,DEEP,CLR,12PK | OD-3312PD | PK | $ 8.63 |
| 563300 | NOTES,3X3,REC,24PK,PASTEL | 654R-24CP-AP | PK | $ 24.95 |
| 563305 | NOTES,3X3,RECYCLED,24PK,YLW | 654R-24CP-CY | PK | $ 18.99 |
| 965144 | NOTES,CANARY YELLOW,3X3,14+4 | 654-14-4B | PK | $ 14.50 |
| 723824 | NOTES,OD,4X6,LINED,PASTEL,PK8 | OD-468A | PK | $ 11.65 |
| 843877 | NOTES,POPUP,OD,12PK,BRIGHT | OD-3312PB | PK | $ 8.63 |
| 840019 | NOTES,POST-IT,POP-UP,18PK,ULTR | R330-18AUCP | PK | $ 23.76 |
| 432479 | NOTES,POST-IT,POP-UP,SS,12PK | DS330-SSVA | PK | $ 16.07 |
| 843796 | NOTES,SELF-STICK,OD,12PK,DEEP | OD-3312D | PK | $ 10.61 |
| 946034 | NOTES,SUPER STICKY,24PK,CANARY | 654-24 | PK | $ 23.08 |
| 369275 | OD,DIV,INSERT,5TAB,CLR,6ST/PK | OD369275 | PK | $ 1.03 |
| 410598 | ORGANIZER,CARRY ON,MOBIL IT | 82770 | EA | $ 79.05 |
| 410409 | ORGANIZER,MOBIL IT,WORKMATE,BK | 76635-5 | EA | $ 91.36 |
| 660763 | PAD,DESK,19X24",CLEAR | OD6040 | EA | $ 10.86 |
| 660745 | PAD,DESK,20X36",CLEAR | OD6060 | EA | $ 16.09 |
| 525740 | PAD,EASEL,1",RULE,2PK,OD,WHITE | FL2318002 | PK | $ 13.93 |
| 525509 | PAD,EASEL,2PK,WHITE,OFFICE DEP | FL2317802 | PK | $ 16.38 |
| 281448 | PAD,EASEL,4/PK,WHITE | FL2318702 | PK | $ 21.05 |
| 124540 | PAD,EASEL,40SHT,2PK,25X30,WHT | FL1219401 | PK | $ 21.04 |
| 124550 | PAD,EASEL,40SHT,4PK,25X30,WHT | FL1219607 | PK | $ 44.42 |
| 124505 | PAD,EASEL,GRD,SS,40S,2P,25X30B | FL1219201 | PK | $ 21.04 |
| 660450 | PAD,EASEL,POSTIT,25X30,2PK,WHT | 559STB | PK | $ 48.88 |
| 124530 | PAD,EASEL,RLD,SS,25X30,40SH,2P | FL1219301 | PK | $ 29.47 |
| 102015 | PAD,EASEL,SELF STCK,25X30,WHT | 559VAD6PK | PK | $ 124.87 |
| 218691 | PAD,EASEL,TABLE TOP,POST-IT | 563R | EA | $ 19.92 |
| 124475 | PAD,EASEL,TBLTP,20X23,BR,30SHT | FL1418506 | EA | $ 15.39 |
| 268091 | PAD,GUM,8.5X11,OD,WHT,LGL RLD | 99409 | DZ | $ 6.04 |
| 172460 | PAD,NTE,POST,1.5"X2",12PK,YEL | 653YW | PK | $ 3.24 |
| 480710 | PAD,OD GREEN,JR,6/PK,8X5,WHITE | 99438 | PK | $ 5.79 |
| 480690 | PAD,OD GRN,LEGL,6PK,8.5X14,WHT | 99437 | PK | $ 9.97 |
| 480675 | PAD,OD GRN,LTTR,6PK,8.5X11,WHT | 99436 | PK | $ 6.93 |
| 307397 | PAD,PERF,5X8,CAN,LGL,RLD,12PK | 99421 | DZ | $ 3.98 |
| 306902 | PAD,PERF,5X8,LGL,WHT,RLD,12PK | 99422 | DZ | $ 3.98 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 305706 | PAD,PERF,8.5X11,OD,12PK,LGL RL | 99400 | DZ | $ 4.60 |
| 305466 | PAD,PERF,8.5X11,OD,LGL RLD,12P | 99401 | DZ | $ 4.60 |
| 963454 | PAD,PERF,DKT,8.5X11,WHT,LGL | 63410 | DZ | $ 14.31 |
| 502583 | PAD,PERF,DKTGLD,5X8,CAN,LGL | 63900 | DZ | $ 10.45 |
| 166911 | PAD,PERF,DKTGLD,5X8,WHT,LGL | 63910 | DZ | $ 16.21 |
| 706697 | PAD,PERF,PRISM,5X8,6PK,ASTD | 99601 | PK | $ 5.11 |
| 708487 | PAD,PERF,PRISM,8.5X11,6PK,ASTD | 63116 | PK | $ 7.45 |
| 919831 | PAD,PERF,RECY,5X8,CAN,LGL,RLD | 74840 | DZ | $ 6.03 |
| 795948 | PAD,PERF,RECY,5X8,WHT,LGL,RLD | 74830 | DZ | $ 6.03 |
| 216031 | PAD,PERF,RECY,8.5X11,CAN,LGL | 74890 | DZ | $ 10.00 |
| 951910 | PAD,PERF,RECY,8.5X11,WHT,LGL | 74880 | DZ | $ 6.67 |
| 307629 | PAD,SCRATCH,3X5,WHT,100SHT,DZ | 99479 | DZ | $ 2.14 |
| 307744 | PAD,SCRATCH,4X6,WHT,100SHT,DZ | 99473 | DZ | $ 3.29 |
| 307389 | PAD,STENO,6X9,GREGG,DOZ,70SHT | 99470 | DZ | $ 6.29 |
| 945722 | PAD,STENO,GREGG RLD,6X9,80'S | 8021 | DZ | $ 7.42 |
| 102624 | PAPER FASTENER 2"BASE 100BX | 7017 2" B | BX | $ 0.67 |
| 108862 | PAPER ROLL,2-1/4X130,SNGL PLY | 9074-0379 | PK | $ 4.88 |
| 343454 | PAPER,COLOR,COPY,8.5X11,28# | 10246-7 | RM | $ 8.61 |
| 813212 | PAPER,COMP,14-7/8X11,GREEN BAR | 813212 | CA | $ 34.63 |
| 813311 | PAPER,COMPUTER,1PART,9.5X11 | 813311 | CA | $ 23.65 |
| 940643 | PAPER,COPY,11X17,20#,5/CA,WHT | 117095OD (CTN) | CA | $ 40.90 |
| 348045 | PAPER,COPY,14",104BR | 99932892 | CA | $ 48.04 |
| 348037 | PAPER,COPY,8.5X11,104 BRT,BOND | 99964200 | CA | $ 32.99 |
| 495200 | PAPER,COPY,8.5X11,3HP,104BR | 99932792 | CA | $ 39.72 |
| 536648 | PAPER,COPY,OD,11X17,5CA,104BRT | 99932992 | CA | $ 39.72 |
| 275474 | PAPER,COPY,XEROX,8.5X11,10/CT | 3R2047 | CT | $ 36.76 |
| 478123 | PAPER,CPY,8.5X11,500SH,SALMON | 3R11058 | RM | $ 5.33 |
| 940650 | PAPER,CPY,RCY,8.5X11,20#,92BR | 651001OD | CA | $ 35.99 |
| 521980 | PAPER,CPY,RCYC,8.5X11,10CA,WHT | 7-35854-22826-7 | CA | $ 48.26 |
| 813220 | PAPER,GREENBAR,14 7/8X11,18# | 813220 | CA | $ 36.53 |
| 347005 | PAPER,HAMM,TIDAL,11",20#,WHITE | 162008 | CA | $ 41.10 |
| 751441 | PAPER,LASER,OD,24LB,113 BRIGHT | 751441 | RM | $ 4.93 |
| 680017 | PAPER,LTR,20#,RECY,MULTI | 86700 | CA | $ 41.09 |
| 536640 | PAPER,MP,OD,8.5 X11,10/CA,WHT | 953922OD | CA | $ 39.05 |
| 940593 | PAPER,MULTIPURP,11",20#,108 BR | OC9011 | CA | $ 37.82 |
| 261910 | PAPER,PHOT,HP PREM+,ASIZE,50PK | Q1785A | PK | $ 21.10 |
| 388681 | PAPER,PRCHMNT,BOND,24#,REAM,IV | 984C | BX | $ 13.22 |
| 216161 | PAPER,PREM,PHOTO,50SHT PK | C6979A | PK | $ 18.11 |
| 108974 | PAPER,RL,1 PLY,2-3/4INX128',10 | 9074-0380 | PK | $ 4.29 |
| 109282 | PAPER,THRML,3-1/8X230,OD,10PK | 9078-0514 | PK | $ 7.33 |
| 775688 | PEN,.7MM,12PK,BLK | 14005 | DZ | $ 6.31 |
| 951841 | PEN,4 COLOR,3PACK,BIC | 14540 | PK | $ 5.62 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|-----|------|-----|-----|-----------:|
| 181636 | PEN,BALL PT,FINE,STICK,BLACK | 33811 | DZ | $ 0.80 |
| 181610 | PEN,BALL PT,FINE,STICK,BLUE | 33611 | BX | $ 0.80 |
| 181586 | PEN,BALL PT,MEDIUM,STICK,RED | 33211 | DZ | $ 0.80 |
| 196063 | PEN,BALLPOINT,STAY-PUT,BLACK | BF-S-1 | EA | $ 1.51 |
| 196071 | PEN,BALLPOINT,STAY-PUT,BLUE | BF-S-2 | EA | $ 1.58 |
| 728919 | PEN,BALLPOINT,STICK,DOZEN,BLK | 18004 | DZ | $ 0.79 |
| 729036 | PEN,BALLPOINT,STICK,DOZEN,RED | 18006 | DZ | $ 0.86 |
| 558164 | PEN,BLPNT,RT,WB GRP,MD,24PK,RD | 54548 | PK | $ 7.34 |
| 750288 | PEN,BP STCK,CRYST,MED,48PK,BLK | 18001 | PK | $ 1.58 |
| 750296 | PEN,BP STCK,CRYST,MED,48PK,RED | 18003 | PK | $ 1.48 |
| 266336 | PEN,BP,M,SOFTGRIP,12PK,RED | RTP-038316 | PK | $ 2.30 |
| 124569 | PEN,BP,RT,.5MM,12PK,BLUE | AH534-BK | PK | $ 2.70 |
| 558143 | PEN,BP,RT,GRP,MD,PM,24PK,BLK | 54547 | PK | $ 7.34 |
| 524912 | PEN,BP,RT,MED,FLXGRIP,12PK,BLK | 88102/85580 | DZ | $ 5.89 |
| 124587 | PEN,BP,RTRCT,.5MM,12PK,BLACK | AH534-BL | PK | $ 2.70 |
| 734364 | PEN,BP,RTRCTBLE,GRIP,12PK,BLK | 27001 | DZ | $ 4.50 |
| 734373 | PEN,BP,RTRCTBLE,GRIP,DOZEN,BLU | 27002 | DZ | $ 4.50 |
| 355346 | PEN,BP,STCK,GRP,MD,24PK,BLK | 15011 | PK | $ 0.67 |
| 105047 | PEN,BP,STCK,GRP,MD,24PK,BLU | 15010 | PK | $ 0.65 |
| 725922 | PEN,BP,STICK,GRP,DOZEN,BLK | 19001 | DZ | $ 1.04 |
| 614214 | PEN,COIL,BLU INK,SQ,BLACK | BF-S-6 | EA | $ 2.43 |
| 182741 | PEN,FLAIR,PNTGRD,DZ,BLK | 84301 | DZ | $ 10.03 |
| 182725 | PEN,FLAIR,W/PNTGRD,BLUE,DZ | 84101 | DZ | $ 10.03 |
| 182758 | PEN,FLAIR,W/POINTGUARD,DZ | 84401 | DZ | $ 10.03 |
| 182733 | PEN,FLAIR,W/POINTGUARD,DZ,RED | 84201 | DZ | $ 10.03 |
| 257191 | PEN,FLAIR,W/POINTGUARD,PURPLE | 84501 | DZ | $ 10.02 |
| 894770 | PEN,GEL,PM,BOLD,1.0MM,DZ,BLK | 1753365 | DZ | $ 8.21 |
| 894775 | PEN,GEL,PM,BOLD,1.0MM,DZ,BLUE | 1753366 | DZ | $ 8.21 |
| 894795 | PEN,GEL,PM,BOLD,1.0MM,DZ,RED | 1753367 | DZ | $ 8.21 |
| 510216 | PEN,GEL,ROLLER,0.7MM,12/PK,BLK | RTP-024923 | DZ | $ 7.84 |
| 509328 | PEN,GEL,ROLLER,0.7MM,12/PK,BLU | RTP-024921 | DZ | $ 2.69 |
| 863173 | PEN,GRIP,WB,MED,DZ,BLACK | 88079 | DZ | $ 1.08 |
| 479608 | PEN,RET,BP,1.0MM,12/PK,BLK | RTP-030040 | DZ | $ 3.32 |
| 479560 | PEN,RET,BP,1.0MM,12/PK,BLUE | RTP-030038 | DZ | $ 3.32 |
| 775744 | PEN,RETRACTABLE,.7MM,12PK,BLUE | 14007 | DZ | $ 6.31 |
| 234224 | PEN,RT,GEL,S.G,FINE,12PK,BLUE | RTP-037319 | DZ | $ 7.45 |
| 234280 | PEN,RT,GEL,SFT GRP,12PK,BLK | RTP-036103 | PK | $ 7.45 |
| 234272 | PEN,RT,GEL,SG,FINE,6PK,ASTD | RTP-037321 | PK | $ 4.56 |
| 234192 | PEN,RT,SFT GRP,MED,BLK,12PK | RTP-036101 | PK | $ 2.61 |
| 234200 | PEN,RT,SOFT GRIP,12PK,BLUE | RTP-037317 | PK | $ 2.61 |
| 234176 | PEN,SOFT GRIP,MED,BLK,12PK | RTP-036094 | PK | $ 2.48 |
| 234184 | PEN,SOFT GRIP,MED,BLUE,12PK | RTP-037793 | PK | $ 2.26 |

## LIST OF CORE PRODUCTS AND PRICING
### EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 744320 | PEN,STICK,CRYST,MED,48PK,BLUE | 18002 | PK | $ 1.48 |
| 659631 | PEN,UNIBALL,FINE,ONYX,DZ,RED | 60144 | DZ | $ 3.35 |
| 920835 | PEN,WEDGY,SCABBARD STYLE,BLUE | BF-S-7 | EA | $ 3.04 |
| 107580 | PENCIL,#2,OD,12/PK | 20396EA | PK | $ 0.23 |
| 733601 | PENCIL,#2,OD,72/BX | 20395 | BX | $ 1.42 |
| 727835 | PENCIL,ENVIROSTIK,#2,DZ | 96212 | DZ | $ 2.21 |
| 212634 | PENCIL,GOLF,SHRPND,144PK,YLW | 14998 | PK | $ 6.39 |
| 811174 | PENCIL,LEAD,TICONDEROGA,MEDIUM | 13885 | DZ | $ 1.28 |
| 404321 | PENCIL,MECHANICAL GRIP,7MM | MPGV11-BLK | DZ | $ 3.69 |
| 326527 | PENCIL,MECHANICAL,.5MM,3/PK | RTP-017324-OP-087-06 | PK | $ 1.64 |
| 614263 | PENCIL,WARRIOR,BEROL,MED SOFT | 2254 | DZ | $ 2.22 |
| 120675 | PENS,MED.PT,RSVP,12PK,BLACK | BK91PC12A | DZ | $ 2.92 |
| 839610 | PKT LTR EXP-3-1/2 100% REC | 73205 | BX | $ 18.90 |
| 508359 | PLATE,COATED,9",120PK | P225AW-G | PK | $ 3.53 |
| 508485 | PLATE,PRINTED,8.75",125PK | P225BP-G | PK | $ 5.46 |
| 558157 | PN,BLPNT,RT,WB GRP,MD,24PK,BLU | 54546 | PK | $ 7.34 |
| 917281 | POCKET,FILE,LETTER,5.25" CAP | 73234 | BX | $ 9.15 |
| 992701 | POCKET,FILE,LTR,3 1/2" CAP | 1524EB | EA | $ 0.38 |
| 917272 | POCKET,FILE,LTR,3.5"CAP | 1524E | BX | $ 12.47 |
| 992685 | POCKET,FILE,LTR,5 1/4" CAP | 1534GB | EA | $ 0.55 |
| 500553 | POCKET,FILE,LTR,FLAT,STRT,MAN. | 2-4900 | BX | $ 15.08 |
| 422089 | POCKET,TYVEK,LTR,3.5,5PK,ASTD | 73892 | PK | $ 7.91 |
| 433607 | PORTFOLIO,2PKT,W/FAST,10PK,RED | OD433607 | PK | $ 2.49 |
| 438366 | PORTFOLIO,PCKT,TWIN,10PK,ASTD | OD438366 | PK | $ 1.41 |
| 433573 | PORTFOLIO,PCKT,W/FST,10PK,LBLU | OD433573 | PK | $ 2.49 |
| 433664 | PORTFOLIO,POCKET,TWIN,10PK,BLU | OD433664 | PK | $ 1.41 |
| 433680 | PORTFOLIO,POCKET,TWIN,10PK,LTB | OD433680 | PK | $ 1.41 |
| 433656 | PORTFOLIO,POCKET,TWIN,10PK,RED | OD433656 | PK | $ 1.41 |
| 934703 | PORTFOLIO,TWIN POCKET,BLUE | 78502 | BX | $ 6.17 |
| 934711 | PORTFOLIO,TWIN POCKET,RED | 78511 | BX | $ 6.17 |
| 915895 | POSTCARD,OD,200/PK,WHITE | O004-516-0911 | PK | $ 18.14 |
| 530238 | POST-IT,ASSORTED,4X6,5PK,PASTL | MMM660-5PK-AST | PK | $ 11.36 |
| 968455 | POUCH,LAM,LTR SZ,5ML,CL | 3200716 | BX | $ 47.16 |
| 535704 | POUCH,LAMINATING,LETTER SIZE | 58003 | PK | $ 3.46 |
| 393122 | PPR,MULTIPURPOSE,96BRIGHT,#24 | 10581-0 | RM | $ 4.91 |
| 498831 | PROTECT,SHT,OD,HVY,NGL,50/BOX | ODSP09 | BX | $ 1.90 |
| 279376 | PROTECTOR,SHT,OD,NONGLR,200BX | ODSP06 | BX | $ 4.44 |
| 933937 | PROTECTOR,SHT,TOP&SIDE LD,50BX | 73802 | BX | $ 5.93 |
| 908848 | PUNCH,3-HOLE,30 SHT,9/32 | 10088 | EA | $ 6.57 |
| 583666 | PUNCH,3HOLE,40SHT/CAP,BLACK | 74440 | EA | $ 21.37 |
| 427151 | PUNCH,3HOLE,ADJ RUBBER HDL,BLK | 999 | EA | $ 6.09 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC. | OEM | UOM | Unit Price |
|------|-------|-----|-----|-----------|
| 980813 | PUNCH,ELECTRIC,3 HOLE,PLATINUM | SWI74525 | EA | $ 65.90 |
| 980839 | PUNCH,ELECTRIC,3HOLE,PLATINUM | 74535 | EA | $ 99.94 |
| 825307 | PUNCH,PAPER,2-HOLE,20SHEET CAP | 701N | EA | $ 3.11 |
| 514510 | PURELL,OCEANMIST,8OZ,BLUE | 3012-12-CMR | EA | $ 3.34 |
| 514515 | PURELL,SPRINGBLOOM PINK,8OZ | 3014-12-CMR | EA | $ 3.60 |
| 181628 | Q1 PEN,BALL PT,FINE,STICK,RE | 33711 | BX | $ 0.80 |
| 533840 | QUAD PAD,4"X4"SQ,LTR,6/PK,WHT | 99476 | PK | $ 9.52 |
| 502062 | R-BNDR FLAT BACK 3" BLACK | W368-49NBV | EA | $ 4.59 |
| 453803 | REFILL,CLIC,ERASER,2/PK | ZER2BP-D4 | PK | $ 0.85 |
| 196048 | REFILL,PEN,STAY-PUT,BLACK | BF-S-3 | EA | $ 0.71 |
| 196055 | REFILL,PEN,STAY-PUT,BLUE | BF-S-4 | EA | $ 0.97 |
| 102159 | REFILL,TRI ERASER,2PK | ZE15RBP2 | PK | $ 0.77 |
| 944116 | REINFORCEMENT,P/S,ECN,CLR,1000 | 5722 | PK | $ 3.46 |
| 480061 | RIBBON,ML100,SERIES/320/321 | OKI52102001 | EA | $ 3.99 |
| 909713 | RUBBERBAND,PCG,#117B,7",1# | 21405 | BX | $ 2.61 |
| 855730 | RUBBERBANDS,SZ19,1# | 2419408 | BG | $ 2.27 |
| 855883 | RUBBERBANDS,SZ33,1# | 2433408 | BG | $ 2.27 |
| 855946 | RUBBERBANDS,SZ64,1# | 2464408 | BG | $ 2.27 |
| 185432 | SANITIZER,HAND,PURELL,ALOE,8OZ | 9674-12-CMR | EA | $ 3.87 |
| 943005 | SCISSORS,FSK,STR,BR-CNR,8",PNK | 01-003524 | EA | $ 2.93 |
| 940740 | SCISSORS,FSKRS,STR,RCY,8",GRY | 01-004249 | EA | $ 2.74 |
| 375667 | SCISSORS,STRAIGHT,OD,8",BLACK | 30029 | EA | $ 1.95 |
| 458612 | SCISSORS,STRT,8",2/PK,BLK | 30123 | PK | $ 3.67 |
| 947671 | SEALS,2" DIA,GOLD,44/PK | 5868 | PK | $ 1.75 |
| 476170 | SHARPENER,BLADE,BATTERY OPERAT | 027020 | EA | $ 3.95 |
| 744792 | SHARPENER,PENCIL,CLASSROOM | EPS10HC | EA | $ 24.75 |
| 295940 | SHARPENER,PENCIL,ELEC,PROSHARP | 1612 | EA | $ 58.37 |
| 824748 | SHARPENER,PENCIL,ELECTRIC | 19240 | EA | $ 11.71 |
| 714755 | SHARPENER,PENCIL,FORAY,DBHOLE | 069020 | EA | $ 1.58 |
| 588290 | SHARPENER,PENCIL,MANUAL,SNG HL | 060520 | EA | $ 0.50 |
| 892501 | SHARPENER,X-ACTO,TEACHER PRO | 001675 | EA | $ 36.64 |
| 498841 | SHEET PROT,OD,HVY CLR,50/BX | ODSP10 | BX | $ 1.84 |
| 498811 | SHEET PROTECT,OD,STD,CLR,100/B | ODSP08 | BX | $ 1.16 |
| 498761 | SHEET PROTECT,OD,STD,NGLR,100B | ODSP07 | BX | $ 2.46 |
| 863825 | SHREDDER,12-SHT,XCUT,PS-12CS | 3271301 | EA | $ 116.99 |
| 115173 | SHREDDER,13-SHT,XCUT,PS-79CI | 3227910 | EA | $ 164.99 |
| 182526 | SHREDDER,14SHT,X-CUT,SILVER | HDPRO1400 | EA | $ 165.32 |
| 541815 | SHREDDER,17SHT,CONF CUT,SB99CI | 3229903 | EA | $ 247.49 |
| 412506 | SHREDDER,22-SHT,X CUT,C-325CI | 3831001 | EA | $ 1,264.45 |
| 788325 | SHREDDER,25-SHT,CROSSCUT,SLVR | HD800 | EA | $ 222.48 |
| 410913 | SHREDDER,6 SHEET,CROSSCUT,BLK | LD60 | EA | $ 24.15 |
| 792060 | SHREDDER,8SHT,CROSSCUT,BLACK | LD100 | EA | $ 32.99 |

## LIST OF CORE PRODUCTS AND PRICING
### EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 652122 | SHREDDER,8-SHT,XCUT,P-48C | 3224905 | EA | $ 61.42 |
| 646510 | SLEEVES,CD/DVD,PPR,100/PK,WHT | 32021961 | PK | $ 4.50 |
| 508450 | SPOON,PLASTIC,100CT,WHITE | 11594 | PK | $ 2.81 |
| 782671 | STAMP,SELF-INK,DATER,#1.5,S315 | 11028 | EA | $ 13.29 |
| 427111 | STAPLE REMOVER,BLACK | C10290D | EA | $ 0.24 |
| 207902 | STAPLE,1/4",15-25SHT,5000BX | 191/4CP | BX | $ 0.16 |
| 320960 | STAPLE,1/4",SF1,15-25SHT,5M/BX | SWI35108 | BX | $ 0.33 |
| 923312 | STAPLER,DSKTOP,PAPERPRO,TBE | 1122 | EA | $ 13.74 |
| 923328 | STAPLER,DSKTOP,PAPERPRO,TRD | 1124 | EA | $ 13.74 |
| 908210 | STAPLER,ECON,FULL STRIP,BLACK | 54501 | EA | $ 1.79 |
| 908574 | STAPLER,ELECT,690E,BLACK | 69008 | EA | $ 63.09 |
| 163460 | STAPLER,ELECTRIC,HEAVY DUTY,B8 | B8E VALUE | EA | $ 33.87 |
| 179230 | STAPLER,ELECTRIC,OPTIMA 45 | 48209 | EA | $ 80.95 |
| 764503 | STAPLER,EXEC,HI CAPACITY,BK/SL | ACI1210 | EA | $ 27.22 |
| 572076 | STAPLER,FL STRP,STAND UP,GRAY | 7535OD1 | EA | $ 5.81 |
| 648612 | STAPLER,FULL STRIP,METAL SILVR | 7534OD-NEW | EA | $ 7.14 |
| 275714 | STAPLER,FULL STRIP,PLASTIC | 7531OD | EA | $ 2.59 |
| 495390 | STAPLER,FULL STRP,CONTEMP,BLK | 02257 | EA | $ 10.55 |
| 572058 | STAPLER,HALF STRIP,METAL | 7533OD1 | EA | $ 4.67 |
| 495549 | STAPLER,HEAVY DUTY,PLT | 39002 | EA | $ 23.93 |
| 839935 | STAPLER,PAPER PRO 1000,BLACK | 1100 | EA | $ 13.01 |
| 406970 | STAPLER,PAPER PRO,PINK RIB | 1188 | EA | $ 14.10 |
| 344090 | STAPLES,HVY DTY,1/2",1000/BOX | OD10906 | BX | $ 1.06 |
| 766967 | STAPLES,STANDARD,OD | 6001-3PKEA | BX | $ 0.24 |
| 533400 | STENO, 70CT., GREGG RULE, WHI | 99475 | DZ | $ 9.93 |
| 825770 | SURGE,12OUTLET,8'CRD,COAX/PHN | BE112231-08 | EA | $ 23.40 |
| 808955 | SURGE,6-OUTLET,6' CORD | BE106001-06 | EA | $ 5.54 |
| 677672 | SURGE,HOME,6 OUTLET,SURGEMASTR | F9H620-06-MTL | EA | $ 10.45 |
| 950227 | SURGE,TEL,3195J,L-SHAPED | BZ108200-04 | EA | $ 11.89 |
| 473648 | TAPE, DOUBLE-SIDED, OD, 2PK | OD-DSP2D | PK | $ 5.77 |
| 745133 | TAPE, MASKING,1"X60,BLUE | 2090-1 | RL | $ 3.55 |
| 875250 | TAPE,3/4X1000",12RL | 810K12 | PK | $ 20.91 |
| 479596 | TAPE,BLACK ON WHITE,2PK | TZ2312PK | EA | $ 19.58 |
| 910638 | TAPE,BOOK,TRANS,2"X15YD | 845-R2 | RL | $ 3.55 |
| 576481 | TAPE,CORRECTION,2PK,WHITE | 01005 | PK | $ 1.82 |
| 699459 | TAPE,CORRECTION,6PK,ASTD | RTP-002127 | PK | $ 6.66 |
| 254089 | TAPE,CORRECTION,LP DRYLINE,2PK | 6624 | PK | $ 2.33 |
| 166702 | TAPE,CORRECTION,MONO | 68620 | EA | $ 1.02 |
| 369589 | TAPE,CORRECTION,MONO RETRO,4PK | 68679 | PK | $ 8.39 |
| 965232 | TAPE,CORRECTION,OD,12PK | RTP-002191 | PK | $ 19.47 |
| 790710 | TAPE,DUCT,MULTI-USE,SCOTCH | 1130-C | RL | $ 3.29 |
| 597050 | TAPE,INVISBL,3/4X1296,6PK | 810-6PK | PK | $ 12.66 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|-----|------|-----|-----|-----------:|
| 473576 | TAPE,INVISIBLE,3/4"X1296",PK16 | OD-P16 | PK | $ 16.85 |
| 910430 | TAPE,INVISIBLE,3/4"X36YD | 6200-3/4X1296 | RL | $ 0.58 |
| 520928 | TAPE,INVISIBLE,3/4X1000,10/PK | OD44101 | PK | $ 4.86 |
| 239400 | TAPE,LETTERING,.5",BLACK/WHITE | TZ-231 | EA | $ 8.87 |
| 305289 | TAPE,MAGIC,SCOTCH,24/PK | 810K24 | PK | $ 39.18 |
| 444611 | TAPE,MASK,OD,1"X60YD,3PK | 40212-OD | PK | $ 2.47 |
| 666511 | TAPE,MASKING,2X60YD,HILND | 2600-2 | RL | $ 2.08 |
| 891115 | TAPE,MINI DV,60 MIN,3PK | 020356386474 | PK | $ 12.09 |
| 568419 | TAPE,PACKAGING,OD,6/PK | OD-HM6 | PK | $ 16.50 |
| 363792 | TAPE,PCKNG,48MMX 50M,6PK | 3850 | PK | $ 25.27 |
| 444970 | TAPE,PKG,2"X800",6/PK,CLEAR | 142-6 | PK | $ 10.64 |
| 232403 | TAPE,SCOTCH MAGIC,3/4X1000,4PK | 810K4-GW3 | PK | $ 6.78 |
| 427261 | TAPE,SEAL,BOX,2X55YDS,6PK,CLR | 3750-6 | PK | $ 19.42 |
| 220636 | TAPE,SL,OD,1.89"X110YD,6PK,CLR | WC-481106 | PK | $ 5.15 |
| 305324 | TAPE,TRANS,3M,3/4X1000,12/PK | 600K12 | PK | $ 22.77 |
| 910398 | TAPE,TRANSPARENT,1/2"X36YD | 5910-1/2X1296" | RL | $ 0.33 |
| 393105 | TAPE,TRANSPARENT,SCOTCH,3/PK | 600-72-3PK | PK | $ 16.98 |
| 393430 | TISSUE,FCL,FLAT BOX,30/CA,WHT | 4569A1 | CA | $ 21.00 |
| 432847 | TONER,10A,SMART PRINT | Q2610A | EA | $ 102.67 |
| 417393 | TONER,1100SE/1100ASE,92A | C4092A | EA | $ 48.31 |
| 432865 | TONER,13A | Q2613A | EA | $ 63.56 |
| 432892 | TONER,13X,HIGH YIELD | Q2613X | EA | $ 89.43 |
| 428265 | TONER,4500 SERIES,BLACK | C4191A | EA | $ 85.16 |
| 428336 | TONER,4500 SERIES,CYAN | C4192A | EA | $ 122.12 |
| 428345 | TONER,4500 SERIES,MAGENTA | C4193A | EA | $ 122.12 |
| 428256 | TONER,4500 SERIES,YELLOW | C4194A | EA | $ 116.00 |
| 428274 | TONER,8100 SERIES,HP | C4182X | EA | $ 158.49 |
| 435894 | TONER,BROTHER HY 5240/5250,BLK | 845-U52-ODP | EA | $ 78.29 |
| 186585 | TONER,CARTRIDGE,FX3,FAX | 1557A002BA | EA | $ 56.86 |
| 866355 | TONER,CE250A,HP,BLACK | CE250A | EA | $ 121.50 |
| 239921 | TONER,CRG,F/5P,5MP,03A | C3903A | EA | $ 83.05 |
| 542423 | TONER,CRG,LJ,98A | 92298A | EA | $ 94.42 |
| 579505 | TONER,HP 12AD,2/PK,BLACK | Q2612D | PK | $ 167.15 |
| 463865 | TONER,HP 36A,BLACK | CB436A | EA | $ 64.49 |
| 114756 | TONER,HP 51A,LASERJET,BLACK | Q7551A | EA | $ 120.55 |
| 566118 | TONER,HP CB436,DUAL PACK,BLK | CB436D | PK | $ 138.59 |
| 392430 | TONER,HP CC364A,BLACK | CC364A | EA | $ 142.54 |
| 392505 | TONER,HP CC364X,BLACK | CC364X | EA | $ 289.68 |
| 899445 | TONER,HP CLJ CC530A,2PK,BLACK | CC530AD | PK | $ 166.91 |
| 505044 | TONER,HP LJ P1505/M1522N,BLACK | 845-36A-ODP | EA | $ 52.86 |
| 286943 | TONER,HP,C4127A,ULTRA PRECISE | C4127A | EA | $ 80.91 |
| 463955 | TONER,HP,LJ 4700/4730,CYAN | 545-51U-ODP | EA | $ 148.24 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 463170 | TONER,HP,LJ4700/4730,BLACK | 545-50U-ODP | EA | $ 114.12 |
| 464020 | TONER,HP,LJ4700/4730,MAGENTA | 545-53U-ODP | EA | $ 148.24 |
| 774360 | TONER,HP,Q6511A,BLK | Q6511A | EA | $ 111.57 |
| 464010 | TONER,HPJ4700/4730,YELLOW | 545-52U-ODP | EA | $ 148.24 |
| 614445 | TONER,HPQ7551A,REMAN,BLACK | OD51A | EA | $ 79.46 |
| 761810 | TONER,IPW 845-64A,BLACK | 845-64A-ODP | EA | $ 101.68 |
| 229455 | TONER,IPW 845-64X,BLACK | 845-64X-ODP | EA | $ 169.22 |
| 648104 | TONER,LASER,OD F/HP Q2610A,BLK | OD10A | EA | $ 60.00 |
| 648112 | TONER,LASER,OD F/HP Q2612A,BLK | OD12A | EA | $ 32.04 |
| 648176 | TONER,LASER,OD F/HP Q2613A,BLK | OD13A | EA | $ 44.50 |
| 648184 | TONER,LASER,OD F/HP Q2613X,BLK | OD13X | EA | $ 55.17 |
| 502619 | TONER,LASER,REMAN,OD,2420 | OD11A | EA | $ 74.95 |
| 808256 | TONER,LJ 2100 SERIES,96A | C4096A | EA | $ 81.60 |
| 583794 | TONER,LJ Q6470A,2/PK,BLACK | Q6470AD | PK | $ 263.33 |
| 346843 | TONER,LJ5000,C4129X | C4129X | EA | $ 155.68 |
| 583758 | TONER,LJCB540A,2/PK,BLACK | CB540AD | EA | $ 138.59 |
| 648408 | TONER,LSR,OD F/BRO HL1240,BLK | OD460 | EA | $ 37.47 |
| 427294 | TONER,MCRFN,HP,5SISIMX,BK | C3909A | EA | $ 168.80 |
| 997550 | TONER,MFC8300,TN460,HI YIELD | TN460 | EA | $ 56.23 |
| 614425 | TONER,OD 53A,BLACK | OD53A | EA | $ 59.24 |
| 281504 | TONER,OD,REM CANON, S35 | ODS35 | EA | $ 49.64 |
| 522810 | TONER,Q5942X,HP,2/PK,BLACK | Q5942XD | PK | $ 413.71 |
| 776184 | TONER,Q5949A,HP,BLK | Q5949A | EA | $ 64.24 |
| 978030 | TONER,REMAN,HP 2600/1600,BLACK | 545-00A-ODP | EA | $ 64.84 |
| 170821 | TONER,REMAN,LASER,HP4000,27X | 845-27X-ODP | EA | $ 80.60 |
| 164089 | TONER,REMAN,OD BRAND,BLACK | OD39A | EA | $ 141.36 |
| 164107 | TONER,REMAN,OD BRAND,BLACK | OD43X | EA | $ 183.65 |
| 502927 | TONER,REMAN,OD,1160/1320HY | ODQ49X | EA | $ 85.57 |
| 502934 | TONER,REMAN,OD,1160/1320STD | ODQ49A | EA | $ 40.95 |
| 502675 | TONER,REMAN,OD,4250/4350 | OD42A | EA | $ 80.00 |
| 502703 | TONER,REMAN,OD,4250/4350HY | OD42X | EA | $ 104.35 |
| 164017 | TONER,REMAN,OD,BLK | OD38A | EA | $ 83.99 |
| 406361 | TONER,REMAN,OD03A,5-6P,5-6MP | OD03A | EA | $ 31.73 |
| 499821 | TONER,REMAN,OD06A,LJ5L,6L,3100 | OD06A | EA | $ 33.67 |
| 406351 | TONER,REMAN,OD09A,5SI,8000,5SI | OD09A | EA | $ 69.95 |
| 406331 | TONER,REMAN,OD27A,LJ4000,4050 | OD27A | EA | $ 47.65 |
| 406281 | TONER,REMAN,OD27X,LJ4000,4050 | OD27X | EA | $ 52.92 |
| 915337 | TONER,REMAN,OD61A,BLACK | OD61A | EA | $ 61.05 |
| 775121 | TONER,REMAN,OD82X,LJ8100,8150 | OD82X | EA | $ 71.47 |
| 406061 | TONER,REMAN,OD9,LJ4,4M,5,5M | OD98A | EA | $ 32.85 |
| 499441 | TONER,REMAN,OD92A,LJ1100,3200 | OD92A | EA | $ 34.90 |
| 775081 | TONER,REMAN,OD96A,LJ2100,2200 | OD96A | EA | $ 57.34 |

## LIST OF CORE PRODUCTS AND PRICING
## EFFECTIVE JANUARY 1, 2011

| SKU | DESC | OEM | UOM | Unit Price |
|---|---|---|---|---|
| 449504 | TONER,REMAN,ODFX3,BLACK | ODFX3 | EA | $ 40.65 |
| 229987 | TONER,REPLACE HP P4015,BLACK | OD64A | EA | $ 104.97 |
| 286934 | TONER,ULTRA PRECISE,27X | C4127X | EA | $ 123.91 |
| 656368 | TOTE,FILE,LRG,LETTER/LEGAL,BLU | 50635 | EA | $ 7.20 |
| 694170 | TOWEL,PPR,2 PLY,15ROLL,WHT | 4487A1 | CA | $ 15.38 |
| 366156 | TRAY,LTR,STACKABLE,6/PK,BLACK | 65270 | PK | $ 8.86 |
| 427023 | TRUCK,HAND,CONVERTIBLE,ECONO | HT-002 | EA | $ 62.60 |
| 454609 | TYPEWRITER,PRO,EM-530,BROTHER | EM530 | EA | $ 404.99 |
| 672509 | UNTANGLER,CORD,ATIVA,BLACK | 26801 | EA | $ 4.12 |
| 399915 | WASTEBASKET,ROUND,5.87GL,GRAY | 9604CH | EA | $ 9.15 |
| 984560 | WIPES,DISINFECTING,CLOROX | 15948 | EA | $ 5.12 |
| 512112 | WIPES,LYSOL,CITRUS SCENT,80CT | 77182 | EA | $ 5.34 |
| 293040 | WIPES,LYSOL,SANITZING | 19200-81146 | EA | $ 5.41 |
| 548514 | WIPES,NATURAL,GRNWRKS,62CT | 30380 | EA | $ 6.59 |

In addition, the items listed below may be purchased through the Agreement. These items shall be unrestricted in Contractor's electronic ordering system. Pricing based upon the discounts listed on Exhibit B of the Agreement.

| SKU | ADDITIONAL ITEMS (UNRESTRICTED) |
|---|---|
|  | ALL FOLDING CHAIRS |
|  | ALL FOLDING TABLES |
| 628865 | BOWL, FOAM, 8 OZ, 125-PK |
| 724461 | CUPS W/LIDS, 12 OZ, 25-PK |
| 983346 | CUPS, COLD, 8OZ, 100-PK |
| 716798 | CUPS, FOAM, 10OZ,25-PK |
| 537045 | CUPS, FOAM, 8OZ, 1000-CT |
| 997056 | CUPS, WATER, PLEATED, 3-1/2 OZ, 100-TB |
| 695679 | CUTLERY,UTENSILS, VARIETY, CLEAR,150-PK |
| 508506 | FORKS,WHITE,100-PK |
| 695686 | KNIVES,WHITE,100-PK |
| 508338 | NAPKINS,RECYCLED, LUNCH,400-PK |
| 628825 | PLATES, FOAM, 6", 125-PK |
| 628845 | PLATES, FOAM, 9", 125-PK |
| 508359 | PLATES, PAPER, 9" 120-PK |
| 508450 | SPOONS,WHITE,100-PK |
| 694165 | TOWELS,RECYCLED,PAPER,OD, 8-PK |

# EXHIBIT 4



Mr. Mike Ward                                                September 27, 2004
Assistant Director of Purchasing
City and County of San Francisco
City Hall, Room 430
1 Dr, Carlton B. Goodlett Place
San Francisco, CA 94102

Dear Mr. Ward:

Thank you for allowing Office Depot to present a proposal for the procurement of office supplies. We are delighted to have an opportunity to earn the status of the preferred provider of office products for the City and County of San Francisco. Enclosed is a concise reply outlining the tools, capabilities and value Office Depot can bring to CCSF purchasing process. We have carefully followed all bid instructions and replied to each section and question with a short, clear and to the point reply that addresses each individual question or request.

We are providing you aggressive market driven prices and a program designed to give CCSF a program that exceeds all of your purchasing requirements and governmental mandates. Our program will insure you achieve the lowest market driven prices. We achieve these results by leveraging our worldwide buying power, our in-depth location-by-location product usage evaluations, and conducting customized business reviews that help you pinpoint savings opportunities. These individual reports roll up to an organization wide overview that benchmarks locations against one another allowing us to find and share each locations best practices.

Office Depot is the industry leader in the areas of buying power, custom cost reduction reporting, fanatical customer service, 100% customer satisfaction and excellence in execution. We carefully monitor and measure each part of our business to maintain a large lead over our competitors in the way we provide consistent, reliable and on time customer support and service. The capabilities, experience and training of each of our employees is world class from the person pulling your order, delivering your supplies and all the way up to Bruce Nelson, our CEO. We have achieved this level of performance by providing "Fanatical Customer Service" training for every employee.

We have assembled a CCSF Account Team composed of highly experienced local and regional resources that know how to support your needs. We do this by exceeding all of your expectations and helping you develop a world-class supply management program. I will have the privilege of leading this extremely responsive group and to be your single point of contact for your office products agreement.

On behalf of the entire Office Depot Team, we look forward to earning status as a strategic partner with you and demonstrating how the combined strengths of Office Depot and CCSF will result in a widely recognized and copied business partnership.

If you have any questions or need additional information, please feel free to contact me.

Sincerely,

Thomas A. May
Business Development Manager

Thomas A. May                                        Phone: 510 497 5701
6700 Automall Parkway                                Mobile: 650 867 9175
Fremont, CA 94538                                    Fax: 510 497 5436

# EXECUTIVE SUMMARY

Office Depot is a $12.3 billion reliable, financially strong, exceptionally well-managed global organization. We have the ability to exceed the most stringent and demanding cost, quality, e-commerce and global service requirements. This fact is validated by exceptionally long-term relationships with large corporations, Government organizations and Fortune 500 businesses like:

| | | |
|---|---|---|
| State of Florida | Exon/Mobil | Nationwide Insurance |
| Bank of America | Seagate | GSA |
| IRS | Sodexho Marriott | Veritas Software |
| Chevron/Texaco | US Communities | Visa |
| Disney/ABC | Home Depot | Weyerhaeuser |
| Fujitsu America | Microsoft | |

We believe we are uniquely positioned to exceed your office products program needs for the following reasons:

Office Depot makes a large contribution to the San Francisco economy. Our Retail stores generate over $21 million in sales that contribute $210,000 in sales tax revenues to the City and County of San Francisco. Our payroll includes 115 full time employees working in the City and County of San Francisco.

We are one of the largest and most fiscally sound office products companies in the world. Office Depot is able to leverage that position to obtain the best product costs. Our profitability and sound stable management helps us continue this success by investing in systems and solutions that keep us in a cost and services leadership position over our competitors.

We deliver product at a 99.7% accuracy rate with a delivery record that is superior to FedEx and UPS! Our trucks using our professional and highly trained Delivery Service Representatives make delivery. The City and County experience will be consistent and reliable.

Office Depot controls our destiny through the in-house development of a robust and powerful delivery and systems technology infrastructure that is unsurpassed. This includes an online package tracking system and the highest in-stock fill ratio in the industry.

Our in-stock factory-direct inventory is unsurpassed. We carry more merchandise purchased direct from the factories than any other company. This translates to lower cost for our customers. We have virtually eliminated expensive wholesale middlemen slashing purchasing cost for our customers on 20 – 25% of your purchases.

Office Depot is committed to produce both internal and external process improvements. We normally provide our customers with real dollar savings each year in the 4-5% range. These improvements we provide to our customers, enhance service capabilities, reduce the cost of doing business, and lower the costs of goods.

Everyone in our organization is dedicated to one simple goal day in and day out. Be fanatical in our efforts to maintain our position as one of the country's most compelling places in the world to work, shop and invest.

**Office Depot**
**Business Services Division**



CONTRACT PROPOSAL  (Indefinite Quantity)
Office of Contract Administration
Purchasing Division
City and County of San Francisco
City Hall, Room 430
1 Dr. Carlton B. Goodlett Place
San Francisco, CA  94102-4685

**SIGN AND RETURN THIS PAGE**

Contract Proposal No.

# 96703

Bids will be opened in:

City Hall, Room 430, at **2 p.m.**, <u>September 27, 2004</u>

**Office Supplies & Related Services**

Sign the bid; put it in the envelope provided; and write the Contract Proposal Number on the outside.  Sign and return this page.  Return other pages as indicated.

Do not include sales or excise taxes in bid prices.

Upon receipt of a Contract Acceptance, the undersigned hereby agrees to furnish all articles or services within the dates specified, in the manner and at the prices stated, in accordance with the advertisement, specifications, proposal, and bid and contract conditions, all of which are made part of the contract proposal, and together, with the executed Contract Acceptance constitute the Contract between the City and the undersigned when authorized by a Purchase Order, City Blanket Purchase Order, or City Blanket Purchase Order Release certified by the Controller.  In the event of any conflict between the contractual documents mentioned above, the order of precedence for resolving such conflict shall be: (1) Contract Acceptance; (2) City Blanket Purchase Order; (3) Purchase Order; (4) City Blanket Purchase Order Release.

| | |
|---|---|
| Name under which business is conducted | OFFICE DEPOT |
| Mailing address | 303 SECOND STREET, SUITE 460 |
| City, State, ZIP | SAN FRANCISCO, CA 94107 |
| Telephone | ( 415 ) 356-5729 |
| Fax number | ( 415 ) 863-0352 |
| Federal Employee Identification Number | 59-266-3954 |
| Sign here | |
| Name of person signing | DOUG SILL |

---

**IMPORTANT INFORMATION**

**A Pre-Bid Conference** will be held on **September 16, 2004, 9:00 a.m., 1 Dr. Carlton B. Goodlett Place, City Hall, Room 431, San Francisco, CA 94102**. .

---

## BID AND CONTRACT CONDITIONS

### TERMS RELATED TO BIDDING

**1.  When Bids are Due; Bid Opening Procedures**

Bids must be delivered before time set for bid opening.  Bids will be opened by Purchasing at the hour and place stated in the ad in the presence of bidders who attend, and bid prices will be read upon request as time permits.  Bidders may inspect the bids after award.

**2.  Alternates**

When the name of a manufacturer, brand or make, with or without model number, is used in describing any item in this document, bids for similar articles will be considered unless otherwise stated.  Purchasing shall be the sole judge as to whether such alternate articles are acceptable.  Unless bidder states to the contrary, articles offered will be assumed to be the specific articles named in this document.  If not offering the specific article named, bidder should enclose with its bid full information, specifications and descriptive data on items offered.  Purchasing reserves the right to permit deviations from the specifications if any article offered is substantially in accord with Purchasing's specifications and is deemed by Purchasing to be of as good quality and as fully satisfactory for its intended use.  Bidder is responsible for identifying any deviations from Purchasing's specifications.

**3.  Articles Furnished**

Articles and services must comply with applicable laws, ordinances and other legal requirements, including (among others) the Cal-OSHA regulations in Title 8 of the Calif. Code of Regulations and, for electrical products, Articles 89-6 and 90-71 of the S.F. Electrical Code.  In addition, if an electrical item has not been tested by a lab approved by City's Dept. of Public Works (DPW), Contractor will so notify the requesting department before delivery by writing the department at the "Deliver to" address on the front of the Purchase Order.  Approved testing labs are:  American Gas Assn.; Applied Research Labs; Electro-Test, Inc.; ETS Testing Labs; Factory Mutual Research; Gas and Mechanical Lab; Underwriters Labs.  When a non-tested item is delivered, the department will request approval from DPW.  If the department is unable to obtain approval, City reserves the right to cancel the transaction and return the item to Contractor, at no charge to City.

**4.  Place of Manufacture**

No article furnished shall have been made in prison or by convict labor, except, for articles purchased for use by City's detention facilities.

**5.  Condition of Article**

Articles offered and furnished must be new and previously unused, and of manufacturer's latest model, unless otherwise specified herein.

**6.  Samples**

Articles offered as equal to "City sample" must fully conform thereto; "City samples" may be inspected at the place designated by Purchasing.  Samples must be furnished as required in this document.  Those submitted by successful bidders may be retained for testing or checked against deliveries, in which case allowance will be made to Contractor.  Each sample shall be plainly marked in a durable manner with the name of the bidder, the contract proposal number, and the item number.  Submitted sample will be deemed to be exactly what bidder proposes to furnish unless otherwise clearly indicated by the bidder in writing with the submittal of the sample.  Sufficiency of sample will be determined by Purchasing.  Do not enclose sample with bid, and do not wrap bid in package with sample.

**7.  FOB Point**

F.O.B. destination in San Francisco, freight prepaid and allowed.

**8.  Price List Discounts**

When bids are based on prices from a catalog or price list, bidder shall furnish copies of the catalog or price list as required herein.  Contractor shall furnish additional lists as required.  Bids will be considered for price lists offered other than specified provided the alternate price list can be readily compared on an overall basis with the specified price list.  Bidder's price list discounts must remain firm during the term of the contract.

**9.  Bidding on Separate Items and in the Aggregate**

Bidders may bid separately for any item unless otherwise provided.  Bidders may make an offer on one, some or all items, unless otherwise provided.

**10.  Prices**

Prices quoted must be fixed except as otherwise specified in this document.  Any bid requiring receipt of order in less than 30 days will be unacceptable unless otherwise specified herein.

**11.  Awards; Rejection of Bids**

Purchasing may make awards on one, some or all items in a bid.  Purchasing reserves the right to reject any and all bids.

**12.  Cash Discounts; Terms of Payment**

Cash discount (discount for prompt payment) will be  taken into consideration in determining the low bid under the following conditions:

    a.  Discount period must be at least 30 days.
        Example: "1%, 30 days.  Net 3 t."

    b.  The discount period will start upon date of completion or delivery of all items on any Purchase Order or other authorization certified by Controller, or upon date of receipt of properly prepared invoices covering such deliveries, whichever is later.

    c.  Payment is deemed to be made, for the purpose of earning the discount, on the date of mailing the City's check.

The discount is will be deducted from the invoice amount in accordance with the provisions of 12b and 12c above, unless the bid states the discount is not available.  No additional charge shall accrue against City in the event that City does not make payment within any time specified by bidder.

**13.  Sunshine Ordinance**

In accordance with Sec. 67.24(e) of the San Francisco Administrative Code, contracts, contractors' bids, responses to RFPs and all other records of communications between City and persons or firms seeking contracts shall be open to inspection immediately after a contract has been awarded.  Nothing in this provision requires the disclosure of a private person's or organization's net worth or other proprietary financial data submitted for qualification for a contract or other benefit until and unless that person or organization is awarded the contract or benefit.  Information provided which is covered by this paragraph will be made available to the public upon request.

### TERMS RELATED TO THE CONTRACT

**14.  Inspection**

All articles supplied shall be subject to inspection and rejection by Purchasing or any department official responsible for inspection.

**15.  Contract Interpretation; Choice of Law/Venue; Assignment**

Should any questions arise as to the meaning and intent of the contract, the matter shall be referred to Purchasing, who shall decide the true meaning and intent of the contract.  This contract shall be deemed to be made in, and shall be construed in accordance with the laws of, the State of California; the venue for all claims arising out of this contract shall be in San Francisco.  This contract may be assigned only with the written approval of Purchasing.

**16.  Hold Harmless and Indemnification**

Contractor shall indemnify and save harmless City and its officers, agents and employees from, and, if requested, shall defend them against any and all loss, cost, damage, injury, liability, and claims thereof for injury to or death of a person, including employees of Contractor or loss of or damage to property, resulting directly or indirectly from Contractor's performance of this Contract, including but not limited to, the use of Contractor's facilities or equipment provided by City or others, regardless of the negligence of, and regardless of whether liability without fault is imposed or sought to be imposed on City, except to the extent that such indemnity is void or otherwise unenforceable under applicable law in effect on or validly retroactive to the date of this Contract, and except where such loss, damage, injury, liability or claim is the result of the active negligence or willful misconduct of City and is not contributed to by any act of, or by any omission to perform some duty imposed by law or agreement on Contractor, its subcontractors or either's agent or employee.  The foregoing indemnity shall include, without limitation, reasonable fees of attorneys, consultants and experts and related costs and City's costs of investigating any claims against the City.

In addition to Contractor's obligation to indemnify City, Contractor specifically acknowledges and agrees that it has an immediate and independent obligation to defend City from any claim which actually or potentially falls

Printed on 30% PCW Recycled Paper

## BID AND CONTRACT CONDITIONS

within this indemnification provision, even if the allegations are or may be groundless, false or fraudulent, which obligation arises at the time such claim is tendered to Contractor by City and continues at all times thereafter.

Contractor shall indemnify and hold City harmless from all loss and liability, including attorney's fees, court costs and all other litigation expenses for any infringement of patent rights, copyright, trade secret or any other proprietary right or trademark, and all other intellectual property claims of any person or persons in consequences of the use by City, or any of its officers or agents, of articles or services to be supplied in the performance of this Contract.

### 17.    Failure to Deliver

If Contractor fails to deliver an article or service of the quality, in the manner or within the time called for by this contract, such article or service may be bought from any source by Purchasing and, if a greater price than the contract price be paid, the excess price will be charged to and collected from Contractor or sureties on its bond if bond has been required.

### 18.    Budget and Fiscal Provisions

This Contract is subject to the budget and fiscal provisions of City's Charter. Charges will accrue only after prior written authorization certified by the Controller, and the amount of City's obligation hereunder shall not at any time exceed the amount certified for the purpose and period stated in such advance authorization.

This Contract will terminate without penalty, liability or expense of any kind to City at the end of any fiscal year if funds are not appropriated for the next succeeding fiscal year.  If funds are appropriated for a portion of the fiscal year, this Contract will terminate, without penalty, liability or expense of any kind at the end of the term for which funds are appropriated.

City has no obligation to make appropriations for this Contract in lieu of appropriations for new or other agreements.  City budget decisions are subject to the discretion of the Mayor and the Board of Supervisors. Contractor's assumption of risk of possible non-appropriation is part of the consideration for this Contract.

### 19.    Default; Remedies

On and after any event of default, City shall have the right to exercise its legal and equitable remedies, including, without limitation, the right to terminate this Contract or to seek specific performance of all or any part of this Contract.  In addition, City shall have the right (but no obligation) to cure (or cause to be cured) on behalf of Contractor any event of default. Contractor shall pay to City on demand all costs and expenses incurred by City in effecting such cure, with interest thereon from the date of incurrence at the maximum rate then permitted by law. City shall have the right to offset from any amounts due to Contractor under this Contract or any other contract between City and Contractor all damages, losses, costs or expenses incurred by City as a result of such event of default and any liquidated damages due from Contractor pursuant to the terms of this Contract or any other contract.

All remedies provided for in this Contract may be exercised individually or in combination with any other remedy available hereunder or under applicable laws, rules and regulations.  The exercise of any remedy shall not preclude or in any way be deemed to waive any other remedy.

### 20.    Termination for Convenience

City shall have the option, in its sole discretion, to terminate this Agreement, at any time during the term hereof, for convenience and without cause. City shall exercise this option by giving Contractor written notice of termination. The notice shall specify the date on which termination shall become effective.

In no event shall City be liable for costs incurred by Contractor or any of its subcontractors after the termination date specified by City.

### 21.    Guaranteed Maximum Costs

a.    The City's obligation hereunder shall not at any time exceed the amount certified by the Controller for the purpose and period stated in such certification.

b.    Except as may be provided by City ordinances governing emergency conditions, the City and its employees and officers are not authorized to request Contractor to perform services or to provide materials, equipment and supplies that would result in Contractor performing services or providing materials, equipment and supplies that are beyond the scope of the services, materials, equipment and supplies agreed upon in the contract unless the agreement is amended in writing and approved as required by law to authorize the additional services, materials, equipment or supplies.  The City is not required to

reimburse Contractor for services, materials, equipment or supplies that are provided by Contractor which are beyond the scope of the services, materials, equipment and supplies agreed upon in the contract and which were not approved by a written amendment to the agreement having been lawfully executed by the City.

c.    The City and its employees and officers are not authorized to offer or promise to Contractor additional funding for the contract which would exceed the maximum amount of funding provided for in the contract for Contractor's performance under the contract. Additional funding for the contract in excess of the maximum provided in the contract shall require lawful approval and certification by the Controller of the City.  The City is not required to honor any offered or promised additional funding for a contact which exceeds the maximum provided in the contract which requires lawful approval and certification of the Controller when the lawful approval and certification by the Controller has not been obtained.

d.    Controller is not authorized to make payments on any contract for which funds have not been certified as available in the budget or by supplemental appropriation.

### 22.    Taxes

a.    Payment of any taxes, including possessory interest taxes and California sales and use taxes, levied upon or as a result of this Contract, or the services delivered pursuant hereto, shall be the obligation of Contractor.

b.    Contractor recognizes and understands that this Contract may create a "possessory interest" for property tax purposes. Generally, such a possessory interest is not created unless the Contract entitles the Contractor to possession, occupancy, or use of City property for private gain.  If such a possessory interest is created, then the following shall apply:

(1) Contractor, on behalf of itself and any permitted successors and assigns, may be subject to real property tax assessments on the possessory interest;

(2) Contractor, on behalf of itself and any permitted successors and assigns, recognizes and understands that the creation, extensions, renewal, or assignment of this Contract may result in a "change in ownership" for purposes of real property taxes, and therefore may result in a revaluation of any possessory interest by this Contract. Contractor accordingly agrees on behalf of itself and its permitted successors and assigns to report on behalf of the City to the County Assessor the information required by Revenue and Taxation Code section 480.5, as amended from time to time, and any successor provision.

(3) Contractor, on behalf of itself and any permitted successors and assigns, recognizes and understands that other events may cause a change of ownership of the possessory interest and result in the revaluation of the possessory interest. (see, e.g., Rev. & Tax Code section 64, as amended from time to time).  Contractor accordingly agrees on behalf of itself and its permitted successors and assigns to report any change in ownership to the County Assessor, the State Board of Equalization or other public agency as required by law.

(4) Contractor further agrees to provide such other information as may be requested by the City to enable the City to comply with any reporting requirements for possessory interests that are imposed by applicable law.

### 23.    Use of City Opinion

Contractor shall not quote, paraphrase, or otherwise refer to or use any opinion of City, its officers or agents, regarding Contractor or Contractor's performance under this contract without prior written permission of Purchasing.

### 24.    Nondiscrimination; Penalties

(a)    Contractor Shall Not Discriminate. In the performance of this Agreement, Contractor agrees not to discriminate on the basis of the fact or perception of a person's race, color, creed, religion, national origin, ancestry, age, sex, sexual orientation, gender identity, domestic partner status, marital status, disability or AIDS or HIV status (AIDS/HIV status) against any employee of, any City employee working with, or applicant for employment with Contractor, in any of Contractor's operations within the U.S., or against any person seeking accommodations, advantages, facilities, privileges, services, or membership in all business, social, or other establishments or organizations operated by Contractor

(b)    Subcontracts. Contractor shall incorporate by reference in all subcontracts the provisions of Sections 12B.2(a), 12B.2(c)-(k), and 12C.3 of the San Francisco Administrative Code and shall require all subcontractors to comply with such provisions.  Contractor's failure to comply with the

P-202 (08-04)

3

Printed on 30% PCW Recycled Paper